**UNITED STATES DISTRICT COURT**
**DISTRICT OF KANSAS**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 2:24-cr-20070-DDC-TJJ |
| | ) | |
| NEWTON JONES, et al. | ) | |
| | ) | |
| Defendants. | ) | |

**DEFENDANT'S JOINT TRIAL EXHIBIT LIST**

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 800. | Jeffrey Gaia Expert Report | 11/25/25 | | | | |
| 801. | FDIC Call Report for Bank of Labor | 12/31/2013 | NKJ-00004492-00004521 | | | |
| 802. | FDIC Call Report for Bank of Labor | 12/31/2014 | NKJ-00004522-00004551 | | | |
| 803. | FDIC Call Report for Bank of Labor | 12/31/2015 | NKJ-00004552-00004581 | | | |
| 804. | FDIC Call Report for Bank of Labor | 12/31/2016 | NKJ-00004582-00004611 | | | |
| 805. | FDIC Call Report for Bank of Labor | 12/31/2017 | NKJ-00004612-00004641 | | | |
| 806. | FDIC Call Report for Bank of Labor | 12/31/2018 | NKJ-00004642-00004671 | | | |
| 807. | FDIC Call Report for Bank of Labor | 12/31/2019 | NKJ-00004672-00004701 | | | |
| 808. | FDIC Call Report for Bank of Labor | 12/31/2020 | NKJ-00004702-00004731 | | | |
| 809. | FDIC Call Report for Bank of Labor | 12/31/2021 | NKJ-00004732-00004761 | | | |
| 810. | FDIC Call Report for Bank of Labor | 12/31/2022 | NKJ-00004762-00004791 | | | |
| 811. | Federal Deposit Insurance Corporation Report of Examination | 12/12/2016 | FDIC-BOL-ROE-00000001-41 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 812. | Federal Deposit Insurance Corporation Report of Examination | 03/06/2023 | RD3_Jones_1143639-70 | | | |
| 813. | Trumka to Boilermakers Convention: Your Values Are In Exactly The Right Place – Richard Trumka AFL-CIO | 7/19/2016 | NKJ-0004792-00004801 | | | |
| 814. | Lobsterman Video | 6/27/20218 | IBB17c_0041714 | | | |
| 815. | Bank of Labor's International Investment Forum Agenda | 10/13/2019 | IBB17C-0048717-718 | | | |
| 816. | Bank of Labor Meeting with FIS | 09/01/2014 | IBB17c_0083214-15 | | | |
| 817. | Bank of Labor - DC Grand Opening Headline News | 8/17/2015 | IBB17c_0083837-39 | | | |
| 818. | Ltr to BOD of BOL from KS Bank of Commissioner – Report of Examination | 06/17/2015 | IBB17c_0438441-0438467 | | | |
| 819. | Newton Salary Reduction Agreement | 12/29/2015 | IBB17c_0445186-0445189 | | | |
| 820. | Bank of Labor Board Meeting Agenda | 4/28/2020 | IBB17c_0616343-0616346 | | | |
| 821. | Bank of Labor Born of Integrity – Jones Retirement Statement | 7/1/2022 | IBB17c_0741255-0741264 | | | |
| 822. | Bank of Labor Born of Integrity – Jones Retirement Statement | 10/1/2021 | IBB17c_0741265-0741274 | | | |
| 823. | McCall Ltr to Allen (FDIC) | 05/24/2017 | IBB17c_1227687-1227688 | | | |
| 824. | McCall Email to Jones attaching Ltr to Allen (FDIC) Regarding 2016 FDIC Examination Response Letter | 7/11/2017 | IBB17c_1230993 | | | |
| 825. | Allen (FDIC) letter to BOD of BOL Re McCall's Response to 2016 Report of Examination | 06/23/2017 | IBB17c_1230994-1230995 | | | |
| 826. | Federal Deposit Insurance Corporation Report of Examination Trust Department | 2/18/2020 | IBB17c_2351580-2351589 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 827. | Brotherhood Bank & Trust Retirement Plan – Jones | 01/01/2011 | IBB17c_2793591-2793593 | | | |
| 828. | Bank of Labor Security Inventory | 12/31/2019 | RD3_Jones_1135556-1135573 | | | |
| 829. | Bank of Labor ACH Audit Services Report | 5/12/2022 | RD3_Jones_1139589 | | | |
| 830. | Bank of Labor Director, Officer and Employee Expenses Audit Report | 8/5/2022 | RD3_Jones_1139606-1139609 | | | |
| 831. | Bank of Labor 2022 Internal Audit Schedule | 11/2021 | RD3_Jones_1139644 | | | |
| 832. | Allen (FDIC) ltr to BOD of BOL Re Examination of bank on 12/12/2016 | 2/15/2017 | RD3_Jones_1142928-1142929 | | | |
| 833. | Bank of Labor Retirement Plan - Jones | 1/01/2013 | RD3_Jones_1333367-1333376 | | | |
| 834. | Bank of Labor Retirement Plan - Creeden | 1/1/2013 | RD3_Jones_1333388-1333397 | | | |
| 835. | Creeden Salary Reduction Agreement | 6/5/12 | RD3_Jones_1333398-1333403 | | | |
| 836. | Legacy Engagement Letter | 7/12/2017 | RD3_Jones_1133298-1133304 | | | |
| 837. | IBB Fraud Risk Inquiries | 8/14//2017 | RD3_Jones_1133284-1133286 | | | |
| 838. | IBB AMX Charges | 6/30/2017 | RD3_Jones_1133307-1133308 | | | |
| 839. | IBB Rap 5 Financial Reporting System | 8/14/2017 | RD3_Jones-1133287-1133297 | | | |
| 840. | IBB Salary Testing | 6/30/2017 | RD3_Jones_1133305-1133306 | | | |
| 841. | IBB CC Testing | 6/30/2018 | RD3_Jones_1133548-1133553 | | | |
| 842. | Legacy Engagement Letter | 6/20/2018 | RD3_Jones_1133539-1133545 | | | |
| 843. | IBB Fraud Risk Inquiries | 8/13/18 | RD3_Jones_1133525-1133527 | | | |
| 844. | IBB Rap 5 Financial Reporting System | 8/14/2018 | RD3_Jones_1133528-1133538 | | | |
| 845. | IBB Salary Testing | 6/30/18 | RD3_Jones_1133546-1133547 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 846. | IBB Testing on CC no misstatements | | RD3_Jones_1133414 | | | |
| 847. | BOL Investments | 6/30/2019 | RD5_Jones_007109-007111 | | | |
| 848. | IBB Fixed Assets-Vehicles | 8/5/2019 | RD5_Jones_006989-006991 | | | |
| 849. | IBB Healthcare Account | June 2019 | RD5_Jones_006974 | | | |
| 850. | IBB Financial Statements- K Stapp Prepared | 6/30/2019 | RD5_Jones_006838-006849 | | | |
| 851. | OS Checklist Provided by Kathy | 6/30/2019 | RD5_Jones_006977-006980 | | | |
| 852. | Relocation Expenses | 9/13/2019 | RD5_Jones_007259 | | | |
| 853. | IBB Vacation Accruals | 6/30/2019 | RD5_Jones_006811-006813 | | | |
| 854. | Vehicle- Reasonable expenses | 8/16/2019 | RD5_Jones_007066-007077 | | | |
| 855. | BOL 2019 Statement with KStapp Duties | 5/31/2019 | RD5_Jones_006972-006974 | | | |
| 856. | Legacy Audit Report | 6/30/2012 | IBB17c_1099402-1099424 | | | |
| 857. | Legacy Audit Report | 6/30/2013 | RD3_Jones_1322463-1322500 | | | |
| 858. | Legacy Audit Report | 6/30/2014 | RD3_Jones_1322796-1322819 | | | |
| 859. | Legacy Audit Report | 6/30/2016 | IBB17c_1906873-1906896 | | | |
| 860. | Legacy Audit Report | 6/30/2017 | RDI_Jones_000303 | | | |
| 861. | Legacy Audit Report | 6/30/2018 | RD1_Jones_000328 | | | |
| 862. | Legacy Audit Report | 6/30/2016 | RDI_Jones_000358 | | | |
| 863. | Legacy Audit Report | 6/30/2020 | RDI_Jones_000384 | | | |
| 864. | Legacy Audit Report | 6/30/2022 | IBB17c_1891432-1891457 | | | |
| 865. | LM-2 | 7/1/13 | RD3_Jones_1325043-1325099 | | | |
| 866. | LM-2 | 7/1/14 | RD3_Jones_1325100-1325157 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 867. | LM-2 | 7/1/15 | RD3_Jones_1325158-1325216 | | | |
| 868. | LM-2 | 7/1/16 | RD3_Jones_1325217-1325302 | | | |
| 869. | LM-2 | 7/1/17 | RD3_Jones_1325303-1325365 | | | |
| 870. | LM-2 | 7/1/18 | RD3_Jones_1325366-1325427 | | | |
| 871. | LM-2 | 7/1/19 | RD3_Jones_1325428-1325490 | | | |
| 872. | LM-2 | 7/1/20 | RD3_Jones_1325491-1325547 | | | |
| 873. | LM-2 | 7/1/21 | RD3_Jones_1325548-1325608 | | | |
| 874. | 2000-2006 Officers Report | 1/1/2006 | RD3_Jones_1337252-1337309 | | | |
| 875. | 2006-2010 Officers Report | 1/1/2006 | RD3_Jones_1337252-1337309 | | | |
| 876. | 2011-2015 Officers Report-RD3_Jones_1337310 | 1/1/2011 | RD3_Jones_1337310-1337427 | | | |
| 877. | 2016-2021 Officers Report-RD3_Jones_1337428 | 2021 | RD3_Jones_1337428-1337533 | | | |
| 878. | International Executive Council Minutes | 3/9/2013 | RD3_Jones_1322380-1323558 | | | |
| 879. | International Executive Council Minutes | 6/13/2021 | RD3_Jones_1323559-1323983 | | | |
| 880. | Bank of Labor Minutes of Board of Directors Meeting | 2021-2022 | RD3_Jones_1142068-1142340 | | | |
| 881. | Bank of Labor Minutes of Board of Directors Meeting | 2022 -2023 | RD3_Jones_1142341-1142721 | | | |
| 882. | Article 17 Charges from IVP Fultz | 4/14/2023 | | | | |
| 883. | Article 17 Hearing Documentation | 3/25/2023 | IBB07888-IBB08108 | | | |
| 884. | Jaimie McCallum Expert Report | 11/26/25 | | | | |
| 885. | International Executive Council Minutes | 12/2/2012 | RD3_Jones_1322402-1322426 | | | |
| 886. | International Executive Council Minutes | 12/6/2013 | RD3_Jones_1322429-1322499 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 887. | International Executive Council Minutes | 12/16/2014 | RD3_Jones_13 22755-1322931 | | | |
| 888. | International Executive Council Minutes | 2/28/2015 | RD3_Jones_13 22943-1322954 | | | |
| 889. | International Executive Council Minutes | 12/6/2016 | IBB000345-IBB00350 RD3_Jones_13 23048-1323053 | | | |
| 890. | International Executive Council Minutes | 12/11/2017 to 12/13/2017 | IBB00396-IBB00451 RD3_Jones_13 23099-1323154 | | | |
| 891. | International Executive Council Minutes (BOL Report) | 1/30/2019 | IBB00488-IBB00503 RD3_Jones_13 23198-1323213 | | | |
| 892. | International Executive Council Minutes | 1/31/2019 | IBB00507-IBB00519 RD3_Jones_13 23214-1323226 | | | |
| 893. | International Executive Council Minutes | 9/24/2020 | RD3_Jones_13 23326-1323345 | | | |
| 894. | International Executive Council Minutes | 2/8/2021 | RD3_Jones_13 23346-1323381 | | | |
| 895. | International Executive Council Minutes (TSSA Merger) | 10/12/2021 | RD3_Jones_13 23439-1323458 | | | |
| 896. | International Executive Council Minutes (TSSA and BOL) | 2/21/2022 | RD3_Jones_13 23507-1323558 | | | |
| 897. | Dec 2016 Executive Financial Summary | 12/31/2016 | IBB17c_12174 34-1217437 | | | |
| 898. | Dec 2018 Executive Financial Summary. | 12/31/2018 | IBB17c_05617 61-0561766 | | | |
| 899. | Sept 2017 Executive Financial Summary | 9/2017 | IBB17c_12406 77-1240682 | | | |
| 900. | IEC Minutes | 2013-2022 | RD3_Jones_13 22380. GJX 33 | | | |
| 901. | 2017 Testing | 6-2017 | RD3_Jones_11 33305-1133322 | | | |
| 902. | 2018 Testing | 6-2018 | RD3_Jones_11 33546-1133561 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 903. | 2019 Testing | 6-2019 | RD3_Jones_11 33867-880 | | | |
| 904. | 2021 Credit Card Testing.xlsx | | | | | |
| 905. | 2021 Physical Check Testing.xlsx | | | | | |
| 906. | 2021 Salary Testing.xlsx | | RD3_Jones_11 34640 | | | |
| 907. | Post 2021 Convention Minutes | | RD3_Jones_13 23559 GJX33a | | | |
| 908. | Memo from Jeremy Newman regarding Foreign Travel | 7/6/22 | RD5_Jones_01 9888-019889 | | | |
| 909. | Email from Daniel LaFond to Jeremy Newman regarding Analysis of Italy | 1/8/24 | RD5_Jones_02 00009-020010 | | | |
| 910. | Email from Jeremy Newman to Daniel LaFond regarding IBB AMEX Reports | 1/2/24 | RD5_Jones_04 5755-045787 | | | |
| 911. | Memo from Lauren Stojak regarding Myroslava Dubovets | 2/22/21 | RD5_Jones_04 5788-045819 | | | |
| 912. | Email from Jeremy Newman to Vincent Falvo, Faiza, Gleason and Macke regarding Sullivan | 8/10/24 | RD5_Jones_05 9073 | | | |
| 913. | Email from Jeremy Newman to Macke, Gleason, Falvo and Musil regarding Zurowski | 1/3/24 | RD5_Jones_05 9697 | | | |
| 914. | Email from Jeremy Newman to McCaffrey, Gleason, Mitchell and Macke regarding AMEX charges | 5/9/24 | RD5_Jones_59 910-059911 | | | |
| 915. | Email from Jeremy Newman to Lobner, Macke and Gleason regarding Goldman Sachs/Apple | 11/7/23 | RD5_Jones_06 2116-062117 | | | |
| 916. | IEC Meeting Minutes regarding Emergency Zoom meeting | 6/14/23 | RD5_Jones_06 3275-063290 | | | |
| 917. | Email from Jeremy Newman to Faiza, Falvo and Wamble | 4/9/24 | RD5_Jones_06 3731-063732 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | regarding General Ledger Payments to Jim O'Leary |  |  |  |  |  |
| 918. | Email from Jeremy Newman to Falvo, Faiza and Wamble regarding IBB General Ledger-checks to ILMA | 4/9/24 | RD5_Jones_06 3739 |  |  |  |
| 919. | Email from Jeremy Newman to Faiza, Macke, and Gleason regarding John Fultz | 2/6/24 | RD5_Jones_06 37487-063749 |  |  |  |
| 920. | Email from Jeremy Newman to Falvo, Faiza and Wamble regarding Mandiant | 4/5/24 | RD5_Jones_06 3779-063781 |  |  |  |
| 921. | Email from Jeremy Newman to Falvo, Faiza and Gleason regarding Mandiant | 4/4/24 | RD5_Jones_06 3789-063791 |  |  |  |
| 922. | Email from Jeremy Newman to Macke, McCaffrey and Gleason regarding Records | 4/10/24 | RD5_Jones_06 3801-063805 |  |  |  |
| 923. | Correspondence to and from Newton Jones and the Bank of Labor | Various | 7,439 hits |  |  |  |
| 924. | David MacPherson, PhD Expert Report | 11/26/25 |  |  |  |  |
| 925. | David MacPherson documents |  |  |  |  |  |
| 926. | Daniel Welsh Expert Report | 11/26/25 |  |  |  |  |
| 927. | Daniel Welsh documents |  |  |  |  |  |
| 928. | La Sponda Magazine | 4/6/2014 | NKJ-00004802-00004833 |  |  |  |
| 929. | The Boilermaker Code-Ending the MOST-Bound presentation |  |  |  |  |  |
| 930. | Boilermakers M.O.R.E. Work -Job Targeting Strategy-bound presentation | 9/30/21 |  |  |  |  |
| 931. | Bank of Labor Annual Reports | 2016-2023 | BOL-NJ0000158-0000675 |  |  |  |
| 932. | Bank of Labor Overview | 2013 | IBB17C_10975 76-1097598 |  |  |  |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 933. | Bank of Labor Power Point Strategy | 2017 | IBB-17C_1234677-1234714 | | | |
| 934. | Newt Jones Bank of Labor notes for BOL/FDIC meeting | | IBB17C_1233919 | | | |
| 935. | Expensify docs | | Various | | | |
| 936. | 2019 Maui Car Rental Receipt for Creeden | 2019 | (IBB17c_1329922) | | | |
| 937. | 2019 Maui Car Rental Car Receipt For Newton | 2019 | (IBB17c_1104167) | | | |
| 938. | 2019 Wide Awake Files Attachment | 2019 | (IBB17c_0049141-0049152) | | | |
| 939. | 2019-10 Email from Wide Awake Films to Cullen with Presentation | 10-2019 | (IBB17c_0049140) | | | |
| 940. | 2019-10-30 Email Regarding Dinner Reservation | 10-30-2019 | (IBB17c_2307410) | | | |
| 941. | Hotel Receipt for Cullen | | (IBB17c_0049300 - 0049301) | | | |
| 942. | IEC Minutes Maui, HI | | (IBB17c_2871388-2871401) | | | |
| 943. | Key West Receipts | 2019 | (RD3_Jones_1132985-1133071) | | | |
| 944. | Letter Inviting FLAEI Members To Meeting | | IBB17c_0558753-0558759) | | | |
| 945. | Expensify Receipts | 2019 | RD1_Jones 739319 (IBB0093147-IBB0093226) | | | |
| 946. | Information from Hotel | 2019 | (RD3_Jones_1133079-1133084) | | | |
| 947. | IEC Minutes | 10-11-2021 | IBB17c_2871583-IBB17c-2871625 | | | |
| 948. | Hotel Confirmation | 9-8-2021 | IBB17c_0674451-0674457 | | | |
| 949. | Room Confirmation | 10/1/2021 | IBB17c_0121652-121653 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 950. | Transportation 1 | 10-10-2021 | IBB17c_1010280- | | | |
| 951. | Transportation | 10-15-2021 | IBB17c_0121654 | | | |
| 952. | Trip Confirmation | 9-14-2021 | IBB17c_0121223 | | | |
| 953. | Travel For McManamon | 9-30-2021 | IBB17c_2584870-2584875 | | | |
| 954. | Travel for R. Creeden | 10-4-2021 | IBB17c_1595212-1595218 | | | |
| 955. | Key West Newton Travel Information | 8-15-2021 to 10-15-2021 | IBB17c_0670983-0670997 | | | |
| 956. | Creeden Travel Information | 8-5-2021 | IBBC17c_0668499-0668502 | | | |
| 957. | Email Confirming Trip to Key West | 8-27-2022 | IBB17c_1047109-1047110 | | | |
| 958. | Email Regarding IEC Meetings | 8-27-2022 | IBB17c_1047109-1047110 | | | |
| 959. | Email Regarding Transportation | 9-30-2022 | IBB17c_1847775-1847777 | | | |
| 960. | Simmons Flight Information | 9-27-2022 | IBB17c_1069691-10697008 | | | |
| 961. | Expenses for Trip | 8/2022 | IBB17c_1059340-1059364 | | | |
| 962. | Detailed Agenda of Upcoming Meeting | 6-18-2012 | IBB17c_0281320-0281321 | | | |
| 963. | Boilermakers IEC Docket | 6-16-2012 | IBB17c_0279414-0279417 | | | |
| 964. | Documents for Congress | 6-7-2012 | IBB17c_0281315-0281318 | | | |
| 965. | Email Regarding Denmark Docket | 5-21-2012 | IBB17c_0279413 | | | |
| 966. | Email Regarding Powerpoint | 6-20-2012 | IBB17c_2041960 | | | |
| 967. | Hotel Confirmation | 3-12-2012 | IBB17c_0774701-0774703 | | | |
| 968. | Powerpoint of Denmark Presentation | 6-18-2012 | IBB17c_2041961-1985 | | | |
| 969. | Standing Orders for Upcoming Meeting | 6-19-2012 | IBB17c_0281374 | | | |
| 970. | Transportation | 6-7-2012 | IBB17c_0280939-0280942 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 971. | ICEM Minutes in Prep of Upcoming Meeting | 2-28-2012 | IBB17c_02813 05-0281313 | | | |
| 972. | Email Regarding Additional Meeting Information | 6-12-2012 | IBB17c_02813 03-0281304 | | | |
| 973. | Minutes | 6-16-2012 | IBB17c_28683 74-2868378 | | | |
| 974. | Minutes | 6-19-2012 | IBB17c_28683 79-2868380 | | | |
| 975. | Minutes | 6-21-2012 | IBB17c_28683 81-2868382 | | | |
| 976. | Additional Conference Information | 3-29-2012 | IBB17c_02709 86-0270989 | | | |
| 977. | Additional Flight Information | 4-19-2012 | IBB17c_02746 40-0274644 | | | |
| 978. | Airline Confirmation | 4-12-2012 | IBB17c_02731 82-0273185 | | | |
| 979. | Baca Travel Information | 6-16-2012 | IBB17c_02818 32-0281835 | | | |
| 980. | Conference Agenda | 3-29-2012 | IBB17c_02709 78-0270981 | | | |
| 981. | Email Regarding June 2012 Conference | 4-1-2012 | IBB17c_02709 75-0270977 | | | |
| 982. | Jones Airline Travel Information 2012 | 4-12-2012 | IBB17c_02731 272-0273175 | | | |
| 983. | F2022078F-II_Lavoratore_Elettrico_Ott | 2012 | NKJ-00005036-00005067 | | | |
| 984. | F2022078F-II_Lavoratore_Elettrico_n.2 | 2018 | NKJ-00005068-00005082 | | | |
| 985. | S20000132-www.flaeicisl.or_2025-06-13-16-45-47 | 6-13-2025 | NKJ-00005089-00005091 | | | |
| 986. | S20000148-www.flaeicisl.or_2025-06-13-16-45-27 | 6-13-2025 | NKJ-00005092-00005093 | | | |
| 987. | S20000161-www.flaeicisl.or_2025-06-13-16-48-15 | 6-13-2025 | NKJ-00005094-00005095 | | | |
| 988. | 1-29-19 Minutes Attendance | 1-29-19 | IBB00485-00487 | | | |
| 989. | 1-29-19 Minutes | 1-29-19 | IBB00463-00484 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 990. | 1-30-19 Attendance | 1-30-19 | IBB00504-00506 | | | |
| 991. | 1-30-19 Minutes | 1-30-19 | IBB00488-00503 | | | |
| 992. | 1-31-19 Attendance | 1-31-19 | IBB00520-00523 | | | |
| 993. | 1-31-19 Minutes | 1-31-19 | IBB00507-00519 | | | |
| 994. | Maui Hotel Receipts | 2019 | RD3_Jones_1132946-1132970 | | | |
| 995. | Marco Island Receipts | 2019 | RD3_Jones_1132458-1132482 | | | |
| 996. | Marco Island Receipts | 2019 | RD5_Jones_002141-002285 | | | |
| 997. | Marco Prime Receipt 1 | 2019 | RD3_Jones_1132538-1132540 | | | |
| 998. | Marco Prime Receipt | 2019 | RD3_Jones_1132533-1132535 | | | |
| 999. | Assignment Letters | 2023 | IBB17c_2887719-2887990 | | | |
| 1000. | IEC Minutes | 2-26-2023 | IBB17c_2872439-2872446 | | | |
| 1001. | BD of Trustees 2023 RD3_Jones-1308284 | 2-25-2023 | | | | |
| 1002. | Email Regarding Stapp and Marco Island 2023 | 8-23-2023 | RD5_Jones_059933-059934 | | | |
| 1003. | Expensify Without Receipts | 11-24-2019 thru 12-26-2019 | IBB0095017-0095108 | | | |
| 1004. | Online Travel Itinerary and Trip Planner 3 | 11-5-2019 | | | | |
| 1005. | Email Regarding Italy Trip | 11-15-2019 | IBB17c_0590665-0597066 | | | |
| 1006. | Memo Regarding Madrid, Spain Trip | 11-22-2019 | RD3_Jones_1324189- | | | |
| 1007. | Dinner Reservation – Italy | 11-23-2019 | | | | |
| 1008. | Expensify Without Receipts | 11-24-thru 12-16 2019 | IBB0095017-0095019 | | | |
| 1009. | Email from Kate – Traveling Back to US | 11-26-2019 | IBB17c_0104388-0104389 | | | |
| 1010. | Hotel to O'Hare Airport | 11-26-2019 | | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1011. | Loews Receipt | 11-26-2019 | IBB0095046-0095048 | | | |
| 1012. | Admiral Limo Receipt | 11-27-2019 | IBB0095035 | | | |
| 1013. | Loews Receipt | 11-27-2019 | IBB0095036 | | | |
| 1014. | United Airline Receipt | 11-27-2019 | IBB0095037-0095040 | | | |
| 1015. | Admiral Limo Receipt | 11-28-2019 | | | | |
| 1016. | Berghoff Café | 11-28-2019 | IBB0095041 | | | |
| 1017. | Flight Information | 11-28-2019 | IBB17c_0598302-0598306 | | | |
| 1018. | Ruth Chris Receipt | 11-28-2019 | IBB0095042 | | | |
| 1019. | ATT Invoice | 12-1-2019 | IBB0095075-0095083 | | | |
| 1020. | Goldman Sachs | 12/1/2019 | RD3_Jones_1185875 | | | |
| 1021. | Goldman Sachs Statement | 12/1/2019 | RD3_Jones_1127654 | | | |
| 1022. | Email Regarding work in office | 12-3-2019 | IBB17c_0980391 | | | |
| 1023. | Email Regarding Newton here this week | 12-3-2019 | IBB17c_0980363 | | | |
| 1024. | Circle K Receipt | 12-4-2019 | IBB0095052 | | | |
| 1025. | TC's of Durham | 12-4-2019 | IBB0095071 | | | |
| 1026. | Hotel Reservation | 12-7-2019 | IBB17c_0140690-0104698 | | | |
| 1027. | Calendar Notification Regarding Upcoming Events | 12-8-2019 | IBB17c_0599729 | | | |
| 1028. | 42nd St. Oyster Bar Receipt | 12-9-2019 | IBB0095090 | | | |
| 1029. | Admiral Limo Receipt | 12-9-2019 | IBB0095089 | | | |
| 1030. | BLT Steakhouse | 12-9-2019 | | | | |
| 1031. | Flight Check in | 12-9-2019 | IBB17c_0599691-0599698 | | | |
| 1032. | Limo PU | 12-9-2019 | IBB17c_0599713 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1033. | Calendar Notification for BOL Christmas Party | 12-10-2019 | Ibb17c_0981015 | | | |
| 1034. | Dinner Reservation | 12-10-2019 | IBB17c_0104822 | | | |
| 1035. | Flight Confirmation | 12-10-2019 | IBB17c_0599834-0599843 | | | |
| 1036. | Flight Check-in | 12-11-2019 | IBB17c_0600084-0600090 | | | |
| 1037. | Limo PU DC | 12-11-2019 | IBB17c_0600070 | | | |
| 1038. | Limo PU Details | 12-11-2019 | IBB17c_0104703 | | | |
| 1039. | Updated Flight Itinerary | 12-11-2019 | IBB17c_0600168-0600169 | | | |
| 1040. | AMX Extracted from Master List | | RD5_Jones_019446.XLSX | | | |
| 1041. | Espensify-NBJ_AX_November_26_December_26_2019 | | | | | |
| 1042. | Foreign Assessment Letter with Meeting Materials | | RD3_Jones_1324183-1324232 | | | |
| 1043. | 2020 Bus Confirmation | 1-22-2020 | IBB17c_0983138-0983140 | | | |
| 1044. | 2020 Flight Information | 1-28-2020 | IBB17c_0105364-0105379 | | | |
| 1045. | 2020 Hotel Confirmation | 1-13-2020 | IBB17c_0602915-0602918 | | | |
| 1046. | 2020 Hotel Confirmation | 1-10-2020 | IBB17c_0602588-0602595 | | | |
| 1047. | 2020 Travel Itinerary | 1-14-2020 | IBB17c_0105176-0105179 | | | |
| 1048. | 2020-1-27 to 2020-2-24 Expensify | 1-27-2020 | IBB0095709-0095762 | | | |
| 1049. | Email Regarding Additional Itinerary Information | 1-22-2020 | IBB17c_0604232-0604233 | | | |
| 1050. | Corey Channon Expenses | 10-16-2021 | IBB0114577-114589 | | | |
| 1051. | Email Regarding Additional Expenses | 10-3-2021 | IBB0033954-0033957 | | | |
| 1052. | Email Requesting Trip to Germany | 9-9-2021 | IBB17c_0672737 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1053. | Foreign Assignment Letters 2 | 8-4-2022 | IBB0031769-0031788 | | | |
| 1054. | COP Conference Calendar | | IBB17c_0679496 (2).xlsx | | | |
| 1055. | Email Regarding COP Conference | 10-20-2021 | IBB17c_0679492-0679495 | | | |
| 1056. | Email Regarding Creeden Hote Information | 10-29-2021 | IBB17c_1612742-1612754 | | | |
| 1057. | Email Regarding Hotel Information | 8-31-2021 | IBB17c_1008094-1008105 | | | |
| 1058. | Email Regarding Rail Pass | 10/22/2021 | IBB17c_1011108-1011115 | | | |
| 1059. | Email Regarding Transportation Confirmed | 10-23-2021 | IBB17c_0122300-0122311 | | | |
| 1060. | Email Regarding Transportation | 10-23-2021 | IBB17c_0122273-0122284 | | | |
| 1061. | Foreign Assignment Letter | 10-25-2021 | IBB17c_1011175 | | | |
| 1062. | Hailey Rose Expenses | 11-2021 | IBB17c_1012046-1012101 | | | |
| 1063. | Newton Delta Flight Information | 10-23-2021 | IBB17c_0122257-0122259 | | | |
| 1064. | Email Regarding Transportation | 10-23-2021 | IBB17c_0122273-0122284 | | | |
| 1065. | Email regarding Italy Itinerary | 4-22-2021 | IBBC17c_1022708-10227162022 | | | |
| 1066. | 2022 Daily Briefing Regarding Trip | 4-11-2022 | IBBC17c_1020803-1020805 | | | |
| 1067. | 2022 Email Regarding Transportation Details | 4-14-2022 | IBBC17c_1021608 | | | |
| 1068. | 2022 Email Regarding Vehicle Confirmation | 4-15-2022 | IBBC17c_1021693-1021696 | | | |
| 1069. | 2022 McManamon Travel | 4-11-2022 | IBBC17c_1020749-1020760 | | | |
| 1070. | 2022-4 AMX for Hailey Rose | 8-2022 | IBBC17c_1053773-1053790 | | | |
| 1071. | 2022-4 Email Regarding Invoice | 4-28-2022 | IBBC17c_1023514-1023524 | | | |
| 1072. | 2022-4 Email Regarding Transportation | 4-21-2022 | IBBC17c_1022628-1022633 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1073. | 2022-4 Invoice | 4-28-2022 | IBBC17c_1023525-1023526 | | | |
| 1074. | 2022-4-12 Trip Details | 4-14-2022 | IBBC17c_1021496-1021497 | | | |
| 1075. | 2022-4-14 Email Regarding Daily Briefing Regarding Trip Details | 4-14-2022 | IBBC17c_1021501-1021502 | | | |
| 1076. | 2022-4-21 Email Regarding Additional Itinerary Details | 4-21-2022 | IBBC17c_1022654-1022660 | | | |
| 1077. | 2022-4-22 Email from Hailey Regarding Hotel Change | 4-22-2022 | IBBC17c_1022782 | | | |
| 1078. | 2022-4-28 Email Regarding Final Invoice for Transportation | 4-28-2022 | IBBC17c_1023617-1023628 | | | |
| 1079. | 2022-4-28 Expensify-Hailey | 8-2022 | IBBC17c_1053447-1053462 | | | |
| 1080. | 2022-4 Email Regarding Additional Confirmation | 4-21-2022 | IBBC17c_1022640-1022646 | | | |
| 1081. | 2022-4 Email Regarding Trip Pickups | 4-21-2022 | IBBC17c_1022628-1022633 | | | |
| 1082. | Creeden's Arrival Attachment | 4-11-2022 | IBBC17c_1020845 | | | |
| 1083. | Email Regarding Booking Information | 4-12-2022 | IBBC17c_1021037-1021039 | | | |
| 1084. | Email Regarding Creeden's Arrival | 4-11-2022 | IBBC17c_1020842-1020844 | | | |
| 1085. | Final Invoice For Italy Transportation | 4-28-2022 | IBBC17c_1023629-1023630 | | | |
| 1086. | McManamon Delayed Travel | 4-11-2022 | IBBC17c_1020761-1020772 | | | |
| 1087. | 2022-5 Jim O'Leary Expenses | 5-2022 | IBB0149656-0149702 | | | |
| 1088. | 2022-5 Email Regarding Interest In Conference | 5-16-2022 | IBBC17c_0712707-0712709 | | | |
| 1089. | 2022-5-18 Conference Information | 5-18-2022 | IBBC17c_0712838-0712844 | | | |
| 1090. | 2022-6-6 Spain Agenda | 6-9-2022 | IBBC17c_0713943-0713946 | | | |
| 1091. | 2022-6-6 Spain Conference | 5-26-2022 | IBBC17c_0713941-0713942 | | | |
| 1092. | Agenda for Spain Conference | 6-9-2022 | IBBC17c_0712710-0712711 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1093. | O'Leary Expenses 2 | 6-2022 | IBBC17c_1774949 | | | |
| 1094. | O'Leary Expenses | 6-2022 | IBBC17c_1774949 | | | |
| 1095. | O'Leary Flight Information 2 | 6-2-2022 | IBBC17c_1774937 | | | |
| 1096. | O'Leary Flight Information 3 | 6-2-2022 | IBBC17c_1774938-4939 | | | |
| 1097. | O'Leary Flight Information | 6-2-2022 | IBBC17c_1774940-1774941 | | | |
| 1098. | O'Leary Hotel Invoice | 8-6-2022 | IBBC17c_1774948 | | | |
| 1099. | McIntosh Foreign Assignment Letter | 3-2-2022 | RD5_Jones-036953 | | | |
| 1100. | Amy Wiser Expenses 2 | 6-1-2022 | IBB0180663-0180681 | | | |
| 1101. | Amy Wiser Expenses | 6-16-2022 | IBB0180273-0180288 | | | |
| 1102. | 2023 Conference Information | 2-3-2023 | IBB17c_0750383-0750386 | | | |
| 1103. | Email Regarding Conference | 2-3-2023 | IBB17c_0750366-0750372 | | | |
| 1104. | 2017 Form 990 | 2016 | IBB08421-08595 | | | |
| 1105. | 2018 Form 990 | 2017 | IBB08596-08763 | | | |
| 1106. | 2019 Form 990 | 2018 | RD3_Jones_1134249-1134456 | | | |
| 1107. | 2020 Form 990 | 2019 | RD3_Jones_1134651-1134697 | | | |
| 1108. | Addendum to the Hilton Contract | 2019 | NKJ-00000024 | | | |
| 1109. | Christmas Card Email | 11-27-2017 | NKJ-00000025-NKJ-00000026 | | | |
| 1110. | Delegates Approving Bol Employment | 4-19-2023 | NKJ-00000306 | | | |
| 1111. | Elbaor Advise on Overseas Travel | 6-14-2023 | NKJ-00000307 | | | |
| 1112. | Elbaor Don't Cancel Email | 4-27-2022 | NKJ-00000308 | | | |
| 1113. | Elbaor Email Regarding Audit | 7-27-2023 | NKJ-00000309 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1114. | Elbaor Retainer | 12-11-2020 | NKJ-00000310-00000311 | | | |
| 1115. | Email Following GC Stapp Advice on Ukraine | 3-14-2022 | NKJ00007624-00007627 | | | |
| 1116. | Email From Creeden Initiating Audit | 4-20-2023 | NKJ-00000312 | | | |
| 1117. | GC Stapp Email Regarding Hilton Contract | 12-18-2017 | NKJ-00000313-NKJ-00000314 | | | |
| 1118. | GC Stapp Letter to KC Star | 5-3-2012 | NKJ-00000315-NKJ-00000317 | | | |
| 1119. | July 2016 McClitis Appointed Associate General Counsel | 7-12-2016 | NKJ-00000318 | | | |
| 1120. | Kate Jones Backpay Memo | 7-16-2013 | IBB0108262-0108266 | | | |
| 1121. | KC Star 2012 Article | 5-12-2012 | NKJ-00000319-NKJ-00000332 | | | |
| 1122. | Legacy Engagement Letter | 7-12-2017 | RD3_Jones_1133298-1133545  NKJ-00000333-NKJ-00000346 | | | |
| 1123. | March 2023 McClitis Appointed General Counsel | 3-16-2023 | NKJ-00000347 | | | |
| 1124. | McClitis Email Attaching Article 17 Report | 6-6-2023 | NKJ-00000348 | | | |
| 1125. | Newton Requesting Direct Counsel Advice Email | 1-8-2015 | NKJ-00000349-NKJ-00000351 | | | |
| 1126. | Plan of Action Memo | 4-28-2023 | NKJ-00000352-NKJ-00000353 | | | |
| 1127. | Tell You No GC Stapp Email | 7-13-2022 | NKJ-00000354 | | | |
| 1128. | Tyler Brown Email Regarding IEC Minutes | 5-2-2022 | NKJ-00000355 | | | |
| 1129. | Ukraine Donation Email | 3-14-2022 | NKJ-00000356-NKJ-00000359 | | | |
| 1130. | 2013 Plan Overview | 2013 | IBB17c_1097576-1097598 | | | |
| 1131. | 2016 BOL Annual Report | 2016 | | | | |
| 1132. | 2017 BOL Annual Report | 2017 | | | | |
| 1133. | 2017 BOL Power PT Strategy | 8-30-2017 | IBB17c_1234677-1234714 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1134. | 2018 BOL Annual Report | 2018 | | | | |
| 1135. | 2019 BOL Annual Report | 2019 | | | | |
| 1136. | 2020 BOL Annual Report | 2020 | | | | |
| 1137. | 2021 BOL Annual Report | 2021 | | | | |
| 1138. | 2022 BOL Annual Report | 2022 | | | | |
| 1139. | 2023 BOL Annual Report | 2023 | | | | |
| 1140. | Newton BOL Strategy | | IBB17c_1233919 | | | |
| 1141. | Auto Policies | 12-13-2017 | RD6_Jones_005471-005476 | | | |
| 1142. | Foreign Assignments GJX 36 | 10-1-2000 | RD3_Jones_1325034-1325036 | | | |
| 1143. | Local Districts Expenditure GJX 11 | 10-28-2002 | RD3_Jones_1320645-1320646 | | | |
| 1144. | Premium Class Travel GJX 39 | 6-9-2008 | RD3_Jones_1325042 | | | |
| 1145. | Relocation Policy | 6-3-1998 | IBB17c_1983679-1983685 | | | |
| 1146. | Traveling with Wives GJX 37 | 8-28-2002 | RD3_Jones_1325037-1325039 | | | |
| 1147. | Vacation Policy GJX 28 | | RD3_Jones_1322178-1322180 | | | |
| 1148. | Vacation Policy GJX 28a | | RD3_Jones_1322181-183 | | | |
| 1149. | Wives Travel Expense GJX 38 | 12-1971 | RD3_Jones_1325040-1325041 | | | |
| 1150. | #3607.1 Retention of Thompsons Solicitors UK re anticipated TSSA Merger | | NKJ-00000027-NKJ-00000039 | | | |
| 1151. | #3655.1  5-19 GC Stapp accepts to bring AGC McClitis to IEC meeting in Hawaii | | NKJ-00000040-NKJ-00000041 | | | |
| 1152. | #3676.1 6-23 Art 17 Comm MEMO re Art 17 charges incl backpay to KJones analysis - and meal expenses incl travel days - not Art 17 vios | | NKJ-00000042-NKJ-00000126 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1153. | #3780.1 5-12 Stapp Email to Creeden and Jones opining that $5M BOL loan was not illegal | | NKJ-00000127-NKJ-00000128 | | | |
| 1154. | #3787.1 4-23 Article 17 Charges were delivered to McClitis who advised NBJ and Creeden | | NKJ-00000129-NKJ-00000130 | | | |
| 1155. | #3802.1 11-14 Stapp being consulted on IBB expense policy re original expense receipts | | NKJ-00000131-NKJ-00000134 | | | |
| 1156. | #3814.1 7-20 Stapp and McClitis MEMO advising what LMRDA requires re local lodge elections | | NKJ-00000135-NKJ-00000136 | | | |
| 1157. | #3815.1 6-14 Stapp email responding to DOL ; OLMS Voluntary Compliance Program re Jones wanting timely reports training | | NKJ-00000137-NKJ-00000138 | | | |
| 1158. | #3817.1 3-22 Email string IEC attaching memo from Stapp McClitis re cannot give union money to Ukraine Military | | NKJ-00000139-NKJ-00000140 | | | |
| 1159. | #3832.1 11-20 email McClitis Advising DOL re IBB Vacation Payouts | | NKJ-00000141-NKJ-00000142 | | | |
| 1160. | #3897.1 6-13 B&U advised in in 2013 re termination of 2008 private jet contract | | NKJ-00000143 | | | |
| 1161. | #3982.1 1-21 Stapp letter responding to DOL ICAP Audit re IBB's 2019 loan to BOL | | NKJ-00000144-NKJ-00000146 | | | |
| 1162. | #3998.1 6-14-23 Email McClitis to Creedon and Larry re McClitis's Article 17 report drafted for their signature | | NKJ-00000147-NKJ-00000148 | | | |
| 1163. | #4024.1 11-13 Stapp letter to NBJ commemorating 40 years | | NKJ-00000149 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| | of service protecting IBB signed by McClitis | | | | | |
| 1164. | #4083.1 4-23 Stapp MEMO Complete IEC Minutes Review BOL | | NKJ-00000150-NKJ-00000163 | | | |
| 1165. | #4169.1 6-13 B&U MEMO re termination of 2008 IBB jet share contract | | NKJ-00000164-NKJ-00000167 | | | |
| 1166. | #4297.1 6-23 Email NBJ to Stapp and McClitis seeking legal advice about Judy Thomas IP removal story & B&U representation | | NKJ-00000168-NKJ-00000170 | | | |
| 1167. | #4507.1 4-23 Elbaor email re BOL and conflict of interest policy | | NKJ-00000171-NKJ-00000172 | | | |
| 1168. | #4588.1 3-23 McClitis MEMO with nuanced criminal advice re legality of IBB job targeting programs | | NKJ-00000173-NKJ-00000177 | | | |
| 1169. | #4628.1 2013 B&U MEMO re Payments to Foreign Individuals Ukraine copying JMcClitis | | NKJ-00000178-NKJ-00000268 | | | |
| 1170. | 11-21 Engagement Letter Thompsons Solicitors UK re TSSA Merger | | NKJ-00000289-NKJ-00000292 | | | |
| 1171. | Blake Uhlig Monthly Payments 20260305 (003).xlsx | | NKJ-00000293 | | | |
| 1172. | Jones-00004225 8-14 Email Creeden and NBJ asking Stapp to advise what expenses can be charged to withstand DOL scrutiny | | NKJ-00000294-NKJ-00000297 | | | |
| 1173. | Jones-00004426 11-18 Stapp email to NBJ that 5.8 of the constitution requires 2 IEC mtgs per year but he can just have one in 2018 and make it up in 2019 | | NKJ-00000298 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1174. | Jones-00004742 6-20-19 Stapp writes my major goal is to keep IBB from DOL scrutiny | | NKJ-00000299-NKJ-00000301 | | | |
| 1175. | Jones-00004975 12-19 email re NBJ approved B&U's monthly retainer to $10,500 beginning in 1-20 with rates | | NKJ-00000302 | | | |
| 1176. | Jones-00005430 2-21 Mike and Kathy Stapp Email. | | NKJ-00000303 | | | |
| 1177. | Jones-00006568 5-12 Stapp email to Newt and Bill that the BOL loan from IBB was not illegal | | NKJ-00000304 | | | |
| 1178. | Jones_00005879 - Elbaor notes Newt and Creeden immediately and without question authorized audit once requested | | NKJ-00000305 | | | |
| 1179. | 2002-July-Aug-V41N4_0 | | NKJ-00000360-NKJ-00000375 | | | |
| 1180. | 2002-May-June-V41N3_0.pdf | | NKJ-00000376-NKJ-00000391 | | | |
| 1181. | 2002-Nov-Dec-V41N6_0.pdf | | NKJ-00000392-NKJ-00000407 | | | |
| 1182. | 2002-Sept-Oct-V41N5_0.pdf | | NKJ-00000408-NKJ-00000423 | | | |
| 1183. | 2003-Jan-Feb -V42N1_0.pdf | | NKJ-00000424-NKJ-00000439 | | | |
| 1184. | 2003-July-Sept - Jones sworn in-V42N4_0 | | NKJ-00000440-NKJ-00000463 | | | |
| 1185. | 2003-Mar-Apr -V42N2_0.pdf | | NKJ-00000464-NKJ-00000479 | | | |
| 1186. | 2003-Oct-Dec-V42N5_0.pdf | | NKJ-00000480-NKJ-00000495 | | | |
| 1187. | 2004-Jan-Feb-V43N1_0.pdf | | NKJ-00000496-NKJ-00000519 | | | |
| 1188. | 2004-Jun-Aug -V43N3_0.pdf | | NKJ-00000520-NKJ-00000543 | | | |
| 1189. | 2004-Mar-May-V43N2_0.pdf | | NKJ-00000544-NKJ-00000563 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1190. | 2004-Nov-Dec-V43N5_0.pdf | | NKJ-00000564-NKJ-00000583 | | | |
| 1191. | 2004-Sept-Oct-V43N4_0.pdf | | NKJ-00000584-NKJ-00000599 | | | |
| 1192. | 2005-Apr-Mar-V44N2_0.pdf | | NKJ-00000600-NKJ-00000623 | | | |
| 1193. | 2005-Jan-Mar -V44N1_0.pdf | | NKJ-00000624-NKJ-00000639 | | | |
| 1194. | 2005-Jun-July -V44N3_0.pdf | | NKJ-00000640-NKJ-00000655 | | | |
| 1195. | 2005-Nov-Dec -V44N5_0.pdf | | NKJ-00000656-NKJ-00000664 | | | |
| 1196. | 2005-Sept-Oct -V44N4_0.pdf | | NKJ-00000665-NKJ-00000688 | | | |
| 1197. | 2006-Apr-Jun V45N2_0.pdf | | NKJ-00000689-NKJ-00000712 | | | |
| 1198. | 2006-Jan-Mar-V45N1_0.pdf | | NKJ-00000713-NKJ-00000732 | | | |
| 1199. | 2006-Jul-Sept-V45N3_0.pdf | | NKJ-00000733-NKJ-00000756 | | | |
| 1200. | 2006-Oct-Dec -V45N4_0.pdf | | NKJ-00000757-NKJ-00000780 | | | |
| 1201. | 2007-Apr-Jun V46N2_0.pdf | | NKJ-00000781-NKJ-00000804 | | | |
| 1202. | 2007-Jan-Mar -V46N1_0.pdf | | NKJ-00000805-NKJ-00000828 | | | |
| 1203. | 2007-Jul-Sep-V46N3_0.pdf | | NKJ-00000829-NKJ-00000852 | | | |
| 1204. | 2007-Oct-Dec -V46N4_0.pdf | | NKJ-00000853-NKJ-00000876 | | | |
| 1205. | 2008 Jul-Sept-V47N3_0.pdf | | NKJ-00000877-NKJ-000009000 | | | |
| 1206. | 2008-Apr-Jun - V47N2_0.pdf | | NKJ-00000901-NKJ-00000924 | | | |
| 1207. | 2008-Jan-Mar-V47N1_0.pdf | | NKJ-00000925-NKJ-00000948 | | | |
| 1208. | 2008-Oct-Dec-V47N4_0.pdf | | NKJ-00000949-NKJ-00000972 | | | |
| 1209. | 2009-Apr-Jun-V48N2_0.pdf | | NKJ-00000973-NKJ-00001000 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1210. | 2009-Jan-Mar-V48N1_0.pdf | | NKJ-00001001-NKJ-00001020 | | | |
| 1211. | 2009-Jul-Sept-V48N3_0.pdf | | NKJ-00001021-NKJ-00001044 | | | |
| 1212. | 2009-Oct-Dec-V48N4_0.pdf | | NKJ-00001045-NKJ-00001068 | | | |
| 1213. | 2010-Apr-Jun-V49N2_0.pdf | | NKJ-00001069-NKJ-00001092 | | | |
| 1214. | 2010-Jan-Mar-V49N1_0.pdf | | NKJ-00001093-NKJ-00001116 | | | |
| 1215. | 2010-Jul-Sep-V49N3_0.pdf | | NKJ-00001117-NKJ-00001140 | | | |
| 1216. | 2010-Oct-Dec-V49N4_0.pdf | | NKJ-00001141-NKJ-0000164 | | | |
| 1217. | 2011-Apr-Jun-V50N2.pdf | | NKJ-00001165-NKJ-00001188 | | | |
| 1218. | 2011-Jan-Mar-V50N1_1.pdf | | NKJ-00001189-NKJ-00001204 | | | |
| 1219. | 2011-Jul-Sep-V50N3.pdf | | NKJ-00001205-NKJ-00001228 | | | |
| 1220. | 2011-Oct-Dec-V50N4.pdf | | NKJ-00001229-NKJ-00001244 | | | |
| 1221. | 2012-Apr-Jun-V51N2.pdf | | NKJ-00001245-NKJ-00001268 | | | |
| 1222. | 2012-Jan-Mar-V51N1.pdf | | NKJ-00001269-NKJ-00001288 | | | |
| 1223. | 2012-Jul-Sept-V51N3_0.pdf | | NKJ-00001289-NKJ-00001312 | | | |
| 1224. | 2012-Oct-Dec-V51N4.pdf | | NKJ-00001313-NKJ-00001336 | | | |
| 1225. | 2013-Apr-Jun-V52N2.pdf | | NKJ-00001337-NKJ-00001376 | | | |
| 1226. | 2013-Jan-Mar-V52N1.pdf | | NKJ-00001377-NKJ-00001396 | | | |
| 1227. | 2013-July-Sept-V52N3.pdf | | NKJ-00001397-NKJ-00001432 | | | |
| 1228. | 2013-Oct-Dec-V52N4.pdf | | NKJ-00001433-NKJ-00001460 | | | |
| 1229. | 2014-Apr-Jun-V53N2.pdf | | NKJ-00001461-NKJ-00001504 | | | |
| 1230. | 2014-Jan-Mar-V53N1_0.pdf | | NKJ-00001505-NKJ-00001538 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1231. | 2014-July-Sept-V53N3-web.pdf | | NKJ-00001539-NKJ-00001578 | | | |
| 1232. | 2014-Oct-Dec-V53N4.pdf | | NKJ-00001579-NKJ-00001619 | | | |
| 1233. | 2015-Apr-Jun-V54N2.pdf | | NKJ-00001620-NKJ-00001656 | | | |
| 1234. | 2015-Jan-Mar-V54N1_0.pdf | | NKJ-00001657-NKJ-00001698 | | | |
| 1235. | 2015-July-Sept-V54N3.pdf | | NKJ-00001699-NKJ-00001742 | | | |
| 1236. | 2015-Oct-Dec-Boilermaker-Reporter-V54N4.pdf | | NKJ-00001743-NKJ-00001778 | | | |
| 1237. | 2016-Apr-Jun -Boilermaker-Reporter-V55N2.pdf | | NKJ-00001779-NKJ-00001818 | | | |
| 1238. | 2016-Jan-Mar-Boilermaker-Reporter-V55N1.pdf | | NKJ-00001819-NKJ-00001854 | | | |
| 1239. | 2016-July-Sept-Boilermaker-Reporter-V55N3.pdf | | NKJ-00001855-NKJ-00001898 | | | |
| 1240. | 2016-Oct-Dec -Boilermaker-Reporter-V55N4.pdf | | NKJ-00001899-NKJ-00001938 | | | |
| 1241. | 2017-Apr-Jun-Boilermaker-Reporter-V56N2_0.pdf | | NKJ-00001939-NKJ-00001983 | | | |
| 1242. | 2017-Jan-Mar-Boilermaker-Reporter-V56N1.pdf | | NKJ-00001984-NKJ-00002027 | | | |
| 1243. | 2017-July-Sept -Boilermaker-Reporter-V56N3.pdf | | NKJ-00002028-NKJ-00002071 | | | |
| 1244. | 2017-Oct-Dec -Boilermaker-Reporter-V56N4.pdf | | NKJ-00002072-NKJ-00002117 | | | |
| 1245. | 2018-Apr-Jun -Boilermaker-Reporter-V57N2.pdf | | NKJ-00002118-NKJ-00002161 | | | |
| 1246. | 2018-Jan-Mar -Boilermaker-Reporter-V57N1.pdf | | NKJ-00002162-NKJ-00002203 | | | |
| 1247. | 2018-July-Sept-Boilermaker-Reporter-V57N3.pdf | | NKJ-00002204-NKJ-00002249 | | | |
| 1248. | 2018-Oct-Dec -Boilermaker-Reporter-V57N4.pdf | | NKJ-00002250-NKJ-00002295 | | | |
| 1249. | 2019-Apr-Jun-Boilermaker-Reporter-V58N2.pdf | | NKJ-00002296-NKJ-00002341 | | | |
| 1250. | 2019-Jan-Mar-Boilermaker-Reporter-V58N1.pdf | | NKJ-00002342-NKJ-00002381 | | | |
| 1251. | 2019-July-Sept -Boilermaker-Reporter-V58N3.pdf | | NKJ-00002382-NKJ-00002425 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1252. | 2019-Oct-Dec -Boilermaker-Reporter-V58N4.pdf | | NKJ-00002426-NKJ-00002469 | | | |
| 1253. | 2020-Fall -Boilermaker-Reporter-V59N3.pdf | | NKJ-00002470-NKJ-00002505 | | | |
| 1254. | 2020-Spring -Boilermaker-Reporter-V59N1.pdf | | NKJ-00002506-NKJ-00002549 | | | |
| 1255. | 2020-Summer -Boilermaker-Reporter-V59N2-v2.pdf | | NKJ-00002550-NKJ-00002585 | | | |
| 1256. | 2021-Fall -Boilermaker-Reporter-V60N3.pdf | | NKJ-00002586-NKJ-00002625 | | | |
| 1257. | 2021-Spring -Boilermaker-Reporter-V60N1.pdf | | NKJ-00002626-NKJ-00002661 | | | |
| 1258. | 2021-Summer -Boilermaker-Reporter-V60N2.pdf | | NKJ-00002662-NKJ-00002689 | | | |
| 1259. | 2022-Fall-Boilermaker-Reporter-V61N3.pdf | | NKJ-00002690-NKJ-00002725 | | | |
| 1260. | 2022-Spring-Boilermaker-Reporter-V61N1.pdf | | NKJ-00002726-NKJ-00002761 | | | |
| 1261. | 2022-Summer-Boilermaker-Reporter-V61N2.pdf | | NKJ-00002762-NKJ-00002801 | | | |
| 1262. | 2023 Spring V62N1_web.pdf | | NKJ-00002802-NKJ-00002841 | | | |
| 1263. | 2023-Fall -Boilermaker-Reporter-V62N3.pdf | | NKJ-00002842-NKJ-00002877 | | | |
| 1264. | 2023-Summer-Boilermaker-Reporter-V62N2.pdf | | NKJ-00002878-NKJ-00002917 | | | |
| 1265. | Winter 2020-Boilermaker-Reporter-V59N4.pdf | | NKJ-00002918-NKJ-00002961 | | | |
| 1266. | Winter 2021-Boilermaker-Reporter-V60N4-Final.pdf | | NKJ-00002962-NKJ-00003001 | | | |
| 1267. | Winter 2022-Boilermaker-Reporter-V61N4.pdf | | NKJ-00003002-NKJ-00003041 | | | |
| 1268. | 1-18-28-18.travel.pdf | | NKJ-00003413-NKJ-00003418 | | | |
| 1269. | 1-31-20 travel.pdf | | NKJ-00003419-NKJ-00003420 | | | |
| 1270. | 10-11-16 travel.pdf | | NKJ-00003421-NKJ-00003435 | | | |
| 1271. | 10-28-17 travel.pdf | | NKJ-00003436-NKJ-00003446 | | | |
| 1272. | 10-31-21 travel.pdf | | NKJ-00003447-NKJ-00003449 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1273. | 11-16-18 travel.pdf | | NKJ-00003450-NKJ-00003460 | | | |
| 1274. | 11-5-19 travel.pdf | | NKJ-00003461-NKJ-00003475 | | | |
| 1275. | 17 Principles TSSA.pdf | | NKJ-00003476-NKJ-00003491 | | | |
| 1276. | 2-1-25-Photo from Newt (John).pdf | | NKJ-00003492 | | | |
| 1277. | 2023 UPDATE MORE JTS 03317223 | | NKJ-00003496-NKJ-00003990 | | | |
| 1278. | 5-20-17 travel | | NKJ-00003991-NKJ-00003994 | | | |
| 1279. | April 1, 2 and 4, 2023 meetings | | NKJ-00003995-NKJ-00004008 | | | |
| 1280. | BOL Financial Data 2002-2022 | | NKJ-00004009-NKJ-00004010 | | | |
| 1281. | Brotherhood Bank & Trust | | NKJ-00004087 | | | |
| 1282. | CoryChannon_MOREWIF_ClimateChange_LRforReview copy | | NKJ-00004088-NKJ-00004107 | | | |
| 1283. | Count 15-Carbon packet | | NKJ-00004108-NKJ-00004364 | | | |
| 1284. | Executive Summary Financials 2023 05(23501064.1) | | NKJ-00004365-NKJ-00004372 | | | |
| 1285. | Finances_IPJONES copy | | NKJ-0000437 NKJ-00004375 | | | |
| 1286. | IBB Financials 2018 12(23500937.1) | | NKJ-00004376-NKJ-00004381 | | | |
| 1287. | IVP Fairley - Final Copy | | NKJ-00004382 | | | |
| 1288. | Interim Report 4-14-23 Charges(23334441.2) | | NKJ-00004383-NKJ-00004467 | | | |
| 1289. | MartinWilliams_MOREWIF_StateLeg copy | | NKJ-00004468-NKJ-00004479 | | | |
| 1290. | TSSA & IBB Assimilation Agreement | | NKJ-00004480-NKJ-00004491 | | | |
| 1291. | -10926-F2044035F-167335_eb625a9375_b.jpg | | NKJ-00005107 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1292. | -10926-F2044038F-234866_17c316575a_b.jpg | | NKJ-00005108 | | | |
| 1293. | -10926-F2044045F-175035_86d7aa4e30_b.jpg | | NKJ-00005109 | | | |
| 1294. | -10926-F2044046F-309084_01cd84d080_b.jpg | | NKJ-00005110 | | | |
| 1295. | IndustriAll-10926-F2044051F-235436_e8417fb34e_b.jpg | | NKJ-00005111 | | | |
| 1296. | M. Garrett-10926-F2044055F-308454_1eabea27c0_b.jpg | | NKJ-00005112 | | | |
| 1297. | Newt 10926-F2044050F-238646_07eaec2c79_b.jpg | | NKJ-00005113 | | | |
| 1298. | Newt-10926-F2044039F-449443_9ba2539cd1_b.jpg | | NKJ-00005114 | | | |
| 1299. | S20516194-www.industriall-union.org_2025-07-01-20-04-34.pdf | | NKJ-00005115-NKJ-00005119 | | | |
| 1300. | -24358-F2044071F-619368_fd5feb9e5b_b.jpg | | NKJ-00005120 | | | |
| 1301. | -24358-F2044074F-622338_89ec098dbb_b.jpg | | NKJ-00005121 | | | |
| 1302. | -24358-F2044078F-621628_1bd0a0a49c_b.jpg | | NKJ-00005122 | | | |
| 1303. | -24358-F2044118F-793108_e26067a964_b.jpg | | NKJ-00005123 | | | |
| 1304. | -26435-F2044121F-011889_b940a290f6_b.jpg | | NKJ-00005124 | | | |
| 1305. | -37500-F2044066F-354984_c20a4d374a_b.jpg | | NKJ-00005125 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1306. | -37500-F2044069F-355764_08f79df666_b.jpg | | NKJ-00005126 | | | |
| 1307. | -37500-F2044095F-349524_2da22d52de_b.jpg | | NKJ-00005127 | | | |
| 1308. | -37500-F2044116F-350744_36781f9262_b.jpg | | NKJ-00005128 | | | |
| 1309. | -38155-F2044109F-447396_6fa89a4e38_b.jpg | | NKJ-00005129 | | | |
| 1310. | -38179-F2044111F-444292_828c18bc2b_b.jpg | | NKJ-00005130 | | | |
| 1311. | Newt 26435-F2044128F-006059_07d7b40b3f_b.jpg | | NKJ-00005131 | | | |
| 1312. | Newt 37500-F2044127F-343374_925f794892_b.jpg | | NKJ-00005132 | | | |
| 1313. | Newt-24358-F2044061F-623208_e6142145ac_b.jpg | | NKJ-00005133 | | | |
| 1314. | Newt-26435-F2044140F-006949_d71a8169cc_b.jpg | | NKJ-00005134 | | | |
| 1315. | Newt-26435-F2044142F-007559_aee6bed181_b.jpg | | NKJ-00005135 | | | |
| 1316. | Newt-37500-F2044113F-347604_8166b0843f_b.jpg | | NKJ-00005136 | | | |
| 1317. | Newt-37500-F2044136F-343804_a5452198d2_b.jpg | | NKJ-00005137 | | | |
| 1318. | Newt-38155-F2044131F-446296_5d37d762df_b.jpg | | NKJ-00005138 | | | |
| 1319. | Newt-38155-F2044132F-442206_9f27f6e45a_b.jpg | | NKJ-00005139 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1320. | Newt-38155-F2044141F-441546_65b662305f_b.jpg | | NKJ-00005140 | | | |
| 1321. | Newt-38211-F2044135F-537511_71fb20e1a7_b.jpg | | NKJ-00005141 | | | |
| 1322. | Newt-F2044059F-materials_conference_nov201712 2_cropped.jpg | | NKJ-00005142 | | | |
| 1323. | S20516181-www.industriall-union.org_2025-07-01-20-03-10.pdf | | NKJ-00005143 | | | |
| 1324. | 00001Opening-Speech-of-Newton-B.-Jones-International-President-F1894316F.mp4 | | NKJ-00005148 | | | |
| 1325. | 00002Newton-B.-Jones-Closing-Remarks-F1894317F.mp4 | | NKJ-00005149 | | | |
| 1326. | 00001Preserving-Boilermaker-History-(Single-Screen)-F1894287F.mp4 | | NKJ-00005150 | | | |
| 1327. | 00001The-Meaning-of-Boilermaker-Brotherhood-(Three-Screen)-F1894311F.mp4 | | NKJ-00005151 | | | |
| 1328. | S19012036-boilermakers.org_2025-03-31-20-03-56.pdf | | NKJ-00005152-NKJ-00005156 | | | |
| 1329. | S19012097-boilermakers.org_2025-03-31-20-06-04.pdf | | NKJ-00005157-NKJ-00005161 | | | |
| 1330. | S19012214-boilermakers.org_2025-03-31-20-09-09.pdf | | NKJ-00005162-NKJ-00005164 | | | |
| 1331. | F1997120F-MOST2017Minutes_Day1_web.pdf | | NKJ-00005165-NKJ-00005168 | | | |
| 1332. | F1997122F-MOST2017Minutes_Day2_web.pdf | | NKJ-00005169-NKJ-00005172 | | | |
| 1333. | F1997123F-MOST2017Minutes_Day3_web.pdf | | NKJ-00005173-NKJ-00005176 | | | |
| 1334. | S19825235-mostprograms.com_2025-06-03- | | NKJ-00005177-NKJ-00005180 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| | 23-24-24.pdf | | | | | |
| 1335. | 00001-F1997129F-2017-NTA-Conference-Opening.mp4 | | NKJ-00005181 | | | |
| 1336. | 00002-F1997141F-2017-MOST-Presidents-Address.mp4 | | NKJ-00005182 | | | |
| 1337. | 00003-F1997132F-2017-MOST-Charles-W.-Jones-Award.mp4 | | NKJ-00005183 | | | |
| 1338. | 00004-F1997137F-2017-MOST-Boilermaker-Code-Update.mp4 | | NKJ-00005184 | | | |
| 1339. | 00005-F1997153F-2017-NTA-MOST-Programs-Update.mp4 | | NKJ-00005185 | | | |
| 1340. | TripIt _ Online travel itinerary and trip planner_22 .pdf | | NKJ-00006101-NKJ-00006299 | | | |
| 1341. | First letter.msg | | NKJ-00006302-NKJ-00006302 | | | |
| 1342. | image001.png | | NKJ-00006303 | | | |
| 1343. | Ltr to IEC from President Jones - Draft 1 (5.01.23) re Meeting.DOCX | | NKJ-00006304-NKJ-00006305 | | | |
| 1344. | Fwd  First letter.msg | | NKJ-00006306-NKJ-00006307 | | | |
| 1345. | image001.png | | NKJ-00006308 | | | |
| 1346. | Ltr to IEC from President Jones - Draft 1 (5.01.23) re Meeting.DOCX | | NKJ-00006309-NKJ-00006310 | | | |
| 1347. | [External]-Atty Client Priv --- Grand Jury Subpoena - Production.msg | | NKJ-00006419 | | | |
| 1348. | IBB06846-IBB06930  (7-21-2023).PDF | | NKJ-00006420-NKJ-00006504 | | | |
| 1349. | Ltr.AUSA's enclosing IBB06846-IBB06930 w delivery receipt (7-21-2023) (1).PDF | | NKJ-00006505-NKJ-00006506 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1350. | Production Log as of July 21 2023.pdf | | NKJ-00006507-NKJ-00006523 | | | |
| 1351. | [External]-Atty Client Priv --- IBB's Initial Response to January 11, 2023 Letter re Grand Jury Subpoena.msg | | NKJ-00006524 | | | |
| 1352. | Ltr.AUSAs re Response to Jan 11 2023 Letter (2.8.2023).pdf | | NKJ-00006525 | | | |
| 1353. | [External]-Atty Client Priv --- L-26 Art 17 Charges - Dismissal Letter.msg | | NKJ-00006546 | | | |
| 1354. | Ltr.JBates DRAFT (April 14 2023).docx | | NKJ-00006547 | | | |
| 1355. | [External]-Atty Client Priv --- Legal Considerations, Article 17.msg | | NKJ-00006548 | | | |
| 1356. | Memo.IP and IST re Legal Considerations (May 29, 2023).pdf | | NKJ-00006549-NKJ-00006552 | | | |
| 1357. | [External]-Atty Client Priv --- Local Lodge Election Nominations.msg | | NKJ-00006553 | | | |
| 1358. | IPJones.Memo re Election Nominations (July 6 2020).pdf | | NKJ-00006554-NKJ-00006555 | | | |
| 1359. | [External]-Atty Client Priv --- RE  Siemen's Neutrality Agreement.msg | | NKJ-00006556 | | | |
| 1360. | Memo.ED Brown re Proposed Neutrality Agreements-FINAL (October 20, 2015).pdf | | NKJ-00006557-NKJ-00006586 | | | |
| 1361. | Memo.IVP Baca re Review of Siemens Neutrality | | NKJ-00006587-NKJ-00006589 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Agreement (January 19, 2023).pdf | | | | | |
| 1362. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-clean.pdf | | NKJ-00006590-NKJ-00006596 | | | |
| 1363. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-redline.pdf | | NKJ-00006597-NKJ-00006603 | | | |
| 1364. | [External]-Atty Client Priv — Inquiry re Job Targeting.msg | | NKJ-00006604 | | | |
| 1365. | Memo.IP Jones and IST Creeden re Job Targeting (March 17 2023).pdf | | NKJ-00006605-NKJ-00006609 | | | |
| 1366. | [External]-FW  Article 17 charges - First Interim Report.msg | | NKJ-00006610  NKJ-00006983 | | | |
| 1367. | Interim Report 4-14-23 Charges.PDF | | NKJ-00006611-NKJ-00006695  NKJ-00006984-NKJ-00007154  NKJ-00007156-NKJ-00007240 | | | |
| 1368. | [External]-FW  Letters drafted pursuant to directive of President Jones and in accord with tentative Plan of Action.msg | | NKJ-00006696 | | | |
| 1369. | Ltr to IEC from Creeden and McManamon - Draft 2 (2.28.23).DOCX | | NKJ-00006697-NKJ-00006698 | | | |
| 1370. | Ltr to IEC from President Jones - Draft 2 (2.28.23) #1.DOCX | | NKJ-00006699-NKJ-00006700 | | | |
| 1371. | Ltr to IEC from President Jones (2.28.23) #2.DOCX | | NKJ-00006701 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1372. | Ltr to IVP Fultz - Draft 1 (4.28.23).DOCX | | NKJ-00006702 | | | |
| 1373. | [External]-FW  Memo.msg | | NKJ-00006703 | | | |
| 1374. | Memo to President Jones - Draft 3 (4.28.23).DOCX | | NKJ-00006704-NKJ-00006705 | | | |
| 1375. | [External]-Fwd  .msg | | NKJ-00006706 | | | |
| 1376. | image001.png | | NKJ-00006707 | | | |
| 1377. | Ltr to IEC from President Jones - Draft 1 (5.01.23) re Meeting.DOCX | | NKJ-00006708-NKJ-00006709 | | | |
| 1378. | [External]-ICAP Letters. ATTORNEY CLIENT.  For approval .msg | | NKJ-00006710 | | | |
| 1379. | ATT00002.htm | | NKJ-00006712  NKJ-00007298 | | | |
| 1380. | Ltr from Traci Martin - DOL - 1-12-21.pdf | | NKJ-00006713-NKJ-00006717 | | | |
| 1381. | Traci Martin ltr 01-14-21 Re Document Production.pdf | | NKJ-00006718-NKJ-00006720 | | | |
| 1382. | [External]-MOST Trustees Books &amp; Attachments.msg | | NKJ-00006721 | | | |
| 1383. | Agenda Item# 17 SMA_Boilermakers MOST Presentation (2-23-22).pdf | | NKJ-00006722-NKJ-00006785 | | | |
| 1384. | Agenda Item# 3-Committee Openings 2022.pdf | | NKJ-00006786 | | | |
| 1385. | Agenda Item#10-2020-MOST-Finalized Audit.pdf | | NKJ-00006787-NKJ-00006807 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1386. | Agenda Items 15 & 16 2022 MOST Proposed Budget Draft.pdf | | NKJ-00006808 | | | |
| 1387. | Book1_Trustees Book Winter2022.pdf | | NKJ-00006809-NKJ-00006855 | | | |
| 1388. | [External]-RE Correction re Charges.msg | | NKJ-00006942 | | | |
| 1389. | [External]-RE Whistleblower Policy and Union Payment to Officers and Employees.msg | | NKJ-00006943-NKJ-00006944 | | | |
| 1390. | [External]-Summary of IEC minutes 2004 through 2012 references to bank.msg | | NKJ-00006945 | | | |
| 1391. | Memo re Complete IEC Minutes Review (4.17.23)(1087963.1).docx | | NKJ-00006946-NKJ-00006959 | | | |
| 1392. | [External]-Atty Client Priv — Summaries Calls In-Person Discussions April 1, 2 and 4, 2023.msg | | NKJ-00006960 | | | |
| 1393. | Memo.IP Jones re April Calls-In Person Discussions (May 2 2023).pdf | | NKJ-00006961-NKJ-00006974 | | | |
| 1394. | [External]-FW Draft letters.msg | | NKJ-00006975 | | | |
| 1395. | Ltr to IEC from Creeden and McManamon - Draft 3 (5.01.23).DOCX | | NKJ-00006976-NKJ-00006977 | | | |
| 1396. | Ltr to IEC from President Jones - Draft 3 (5.01.23) #1.DOCX | | NKJ-00006978-NKJ-00006979 | | | |
| 1397. | Ltr to IEC from President Jones Draft 2 (5.01.23) #2.DOCX | | NKJ-00006980-NKJ-00006981 | | | |
| 1398. | Ltr to IVP Fultz - Draft 2 (5.01.23).DOCX | | NKJ-00006982 | | | |
| 1399. | Atty Client Priv --- RE [External]-UK Lawyers for IBB.msg | | NKJ-00007241-NKJ-00007242 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1400. | Thompsons client care booklet.pdf | | NKJ-00007243-NKJ-00007258 | | | |
| 1401. | Avantair Facts.msg | | NKJ-00007263 | | | |
| 1402. | Avantair statement of the facts 2.docx | | NKJ-00007264-NKJ-00007267 | | | |
| 1403. | Avantair statement of the facts 2.pdf | | NKJ-00007268-NKJ-00007271 | | | |
| 1404. | FW [External]-FW Mandiant Boilermakers SOW Amendment.msg | | NKJ-00007272-NKJ-00007278 | | | |
| 1405. | The International Brotherhood of Boilermakers, Iron Ship Builders, Blacksmiths, Forgers and Helpers, AFL_CIO_Amendment - Customer.pdf | | NKJ-00007280-NKJ-00007281 | | | |
| 1406. | FW Avantair Financial Woes &amp; Fractional Risks Explained.msg | | NKJ-00007282-NKJ-00007284 | | | |
| 1407. | FW Expense Policy.msg | | NKJ-00007285 | | | |
| 1408. | MOST Expense Policy - FINAL (Adopted February 28 2014) - clean.docx | | NKJ-00007286-NKJ-00007293 | | | |
| 1409. | FW MORE Work Investment Fund Draft By-Laws.msg | | NKJ-00007294-NKJ-00007296 | | | |
| 1410. | Memorandum and Charts re Entry Level Office Employees.pdf | | NKJ-00007327-NKJ-00007330 | | | |
| 1411. | Most Minutes | 08/12-14/2008 | NKJ-00007331-NKJ-00007348 | | | |
| 1412. | Email FW.msg | | NKJ-00007350- | | | |
| 1413. | Analysis of Legal Claims Memo-FINAL | 05/12/2025 | NKJ-00007351-NKJ-00007358 | | | |
| 1414. | Letter to Newton Jones | 10/09/2013 | NKJ-00007359 | | | |
| 1415. | Fwd [External]-Atty Client Priv --- RE Siemen's Neutrality Agreement.msg | | NKJ-00007360-NKJ-00007361 | | | |
| 1416. | Memo.ED Brown re Proposed Neutrality Agreements-FINAL | 10/20/2015 | NKJ-00007361-NKJ-00007391 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1417. | Memo.IVP Baca re Review of Siemens Neutrality Agreement | 01/19/2023 | NKJ-00007392-NKJ-00007394 | | | |
| 1418. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-clean.pdf | 01/19/2023 | NKJ-00007395-NKJ-00007401 | | | |
| 1419. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-redline.pdf | 01/19/2023 | NKJ-00007402-NKJ-00007408 | | | |
| 1420. | Fwd  [External]-Atty Client Priv --- RE  Siemen's Neutrality Agreement.msg | | NKJ-00007409-NKJ-00007410 | | | |
| 1421. | Memo.ED Brown re Proposed Neutrality Agreements-FINAL | 10/20/2015 | NKJ-00007411-NKJ-00007440 | | | |
| 1422. | Memo.IVP Baca re Review of Siemens Neutrality Agreement | 01/19/2023 | NKJ-00007441-NKJ-00007443 | | | |
| 1423. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-clean.pdf | 01/19/2023 | NKJ-00007444-NKJ-00007450 | | | |
| 1424. | Proposed Siemens Neutrality Agreement - B&U Edits (January 19, 2023)-redline.pdf | 01/19/2023 | NKJ-00007451 NKJ-00007457 | | | |
| 1425. | Fwd  Atty Client Priv --- Terex.msg | | NKJ-00007458 NKJ-00007459 | | | |
| 1426. | ATT00001.htm | | NKJ-00007460 | | | |
| 1427. | DOC021.PDF | | NKJ-00007461-NKJ-00007472 | | | |
| 1428. | Fwd  Avantair Update.msg | | NKJ-00007473-NKJ-00007475 | | | |
| 1429. | ATT00001.htm | | NKJ-00007476 | | | |
| 1430. | AVANTAIR MEMO TO IP (4-2-13).pdf | | NKJ-00007477 | | | |
| 1431. | Fwd  July 2016 IBB Convention - Caesars Entertainment Group Bankruptcy  Jordan Clark Telephone Call | | NKJ-00007478 | | | |
| 1432. | ATT00001.htm | | NKJ-00007479 | | | |
| 1433. | Caesars Palace ltr.pdf | 11/17/2014 | NKJ-00007480-NKJ-00007481 | | | |
| 1434. | Fwd  Letter to Avantair.msg | | NKJ-00007482 | | | |
| 1435. | ATT00001.htm | | NKJ-00007483 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1436. | Ltr to Avantair Haslett - Draft 2.docx | 07/10/2013 | NKJ-00007484- NKJ-00007485 | | | |
| 1437. | Fwd MORE Work Investment Fund Draft By-Laws.msg with 4 attachments | | NKJ-00007486- NKJ-00007492 | | | |
| 1438. | Fwd OLMS Voluntary Compliance Program.msg | | NKJ-00007493- NKJ-00007494 | | | |
| 1439. | Fwd Online Membership Application for Growth.msg | | NKJ-00007495 | | | |
| 1440. | ATT00001.htm - ATT00005.htm | | NKJ-00007496- NKJ-00007500 | | | |
| 1441. | Email_Copy_of_Application_Recruit_Recieves.pdf | | NKJ-00007501- NKJ-00007504 | | | |
| 1442. | image001.png | | NKJ-00007505 | | | |
| 1443. | PDF_Application.pdf | | NKJ-00007506- NKJ-00007509 | | | |
| 1444. | Sample_Application.pdf | | NKJ-00007510 | | | |
| 1445. | Sample_Data_Storage.pdf | | NKJ-00007511 | | | |
| 1446. | Fwd Resnick Letter.msg | | NKJ-00007512 | | | |
| 1447. | ATT00001.htm | | NKJ-00007513 | | | |
| 1448. | Resnick ltr re Solidarity Charters.pdf | 11/02/2018 | NKJ-00007514- NKJ-00007515 | | | |
| 1449. | Holiday Letter.msg | | NKJ-00007516 | | | |
| 1450. | IP Jones-IST Creeden ltr.pdf | | NKJ-00007517 | | | |
| 1451. | KC Star.msg with Judy Thomas.KC Star.Letter.pdf | | NKJ-00007518- NKJ-00007521 | | | |
| 1452. | Letter to go out to all principal officers tonight please.msg | | NKJ-00007522 | | | |
| 1453. | Statement_Letterhead.pdf | | NKJ-00007523 NKJ-00007524 | | | |
| 1454. | ATT00001.htm | | NKJ-00007526 | | | |
| 1455. | MOST_Aug17_BoardBook1_FINAL_Interactive (2).pdf | | NKJ-00007527- NKJ-00007610 | | | |
| 1456. | Proposed MOST Expense Policy.msg | | NKJ-00007611 | | | |
| 1457. | MOST Payment and Reimbursement of Expenses | | NKJ-00007612- NKJ-00007621 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | Policy BNF-BNAP Comparison (F....pdf |  |  |  |  |  |
| 1458. | Re [External]-Atty Client Priv --- Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | 03/14/2022 | NKJ-00007622-NKJ-00007627 |  |  |  |
| 1459. | Re [External]-Atty Client Priv --- Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | 03/14/2022 | NKJ-00007628-NKJ-00007633 |  |  |  |
| 1460. | Re [External]-Atty Client Priv --- Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | 03/14/2022 | NKJ-00007634-NKJ-00007638 |  |  |  |
| 1461. | Re [External]-Atty Client Priv --- Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | 03/14/2022 | NKJ-00007639-NKJ-00007643 |  |  |  |
| 1462. | Re AGC McClitis and CSO conference.msg |  | NKJ-00007644 |  |  |  |
| 1463. | Re AGC McClitis attendance during IEC meeting [BUPA-LEGAL.FID86144].msg |  | NKJ-00007645 |  |  |  |
| 1464. | Re AGC McClitis attendance during IEC meeting [BUPA-LEGAL.FID86144].msg |  | NKJ-00007646-NKJ-00007647 |  |  |  |
| 1465. | Re Atty Client Priv --- RE [External]-UK Lawyers for IBB.msg |  | NKJ-00007648-NKJ-00007649 |  |  |  |
| 1466. | image001.00000.png - image013.jpg |  | NKJ-00007650-NKJ-00007675 |  |  |  |
| 1467. | Thompsons client care booklet.pdf |  | NKJ-00007676-NKJ-00007691 |  |  |  |
| 1468. | Thompsons retainer IBB SIGNED 19 11 2021.pdf | 11/19/2021 | NKJ-00007692-NKJ-00007695 |  |  |  |
| 1469. | Re Fair Shair Fees.msg |  | NKJ-00007696 NKJ-00007697 |  |  |  |
| 1470. | Re Final Agreements for 2015 and 2016.msg |  | NKJ-00007698-NKJ-00007704 |  |  |  |
| 1471. | Re Final Agreements for 2015 and 2016.msg |  | NKJ-00007705-NKJ-00007709 |  |  |  |
| 1472. | Re Final Agreements for 2015 and 2016.msg |  | NKJ-00007710-NKJ-00007714 |  |  |  |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 1473. | Re  Final Agreements for 2015 and 2016.msg | | NKJ-00007715-NKJ-00007719 | | | |
| 1474. | Re  Final Agreements for 2015 and 2016.msg | | NKJ-00007720-NKJ-00007725 | | | |
| 1475. | RE  Officers and Employee Pension Plan and Death Ben. Fund Fiduciary Liability renewal TFL-000808800  BBI00-1.msg | | NKJ-00007726 | | | |
| 1476. | 5500 CLIENT COPY 2012.pdf | | NKJ-00007727-NKJ-00007801 | | | |
| 1477. | O&E 2012 Audit.PDF | | NKJ-00007802-NKJ-00007823 | | | |
| 1478. | O&E Fiduciary Ins Ltr & App.PDF | | NKJ-00007824-NKJ-00007832 | | | |
| 1479. | O&E Trustees & Professionals.PDF | | NKJ-00007833 | | | |
| 1480. | RE  Officers' and Employees' Pension Plan of the International Brotherhood of Boilermakers - Actuarial Certification as of January 1, 2019.msg | 01/01/2019 | NKJ-00007834 | | | |
| 1481. | O&E 2019 Trustees & Prof 02042019.pdf | | NKJ-00007835 | | | |
| 1482. | Re  Online Membership Application for Growth.msg | | NKJ-00007836-NKJ-00007838 | | | |
| 1483. | image001.png | | NKJ-00007839 | | | |
| 1484. | RE  Unauthorized use of our logo.msg | | NKJ-00007840-NKJ-00007841 | | | |
| 1485. | NLPC.ltr re IBB Seal (March 26, 2014).pdf | 03/26/2014 | NKJ-00007842-NKJ-00007851 | | | |
| 1486. | RE  Unauthorized use of our logo.msg | | NKJ-00007852-NKJ-00007853 | | | |
| 1487. | Memo re NLPC Website (Final - March 31, 2014).pdf | | NKJ-00007854 | | | |
| 1488. | Scanned doc.msg | | NKJ-00007855 | | | |
| 1489. | Interim Report 4-14-23 Charges.PDF | 04/14/2023 | NKJ-00007856-NKJ-00007940 | | | |
| 1490. | First letter.msg | | NKJ-00007941 | | | |
| 1491. | image001.png | | NKJ-00007942 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 1492. | Ltr to IEC from President Jones - Draft 1 (5.01.23) re Meeting.DOCX | 05/01/2023 | NKJ-00007943-NKJ-00007944 | | | |
| 1493. | FW [External]-FW Article 17 charges - First Interim Report.msg | | NKJ-00007945 | | | |
| 1494. | Interim Report 4-14-23 Charges.PDF | 04/14/2023 | NKJ-00007946-NKJ-00008030 | | | |
| 1495. | FW Article 17 charges – First Interim Report.msg | | NKJ-00008031 | | | |
| 1496. | Interim Report 4-14-23 Charges.PDF | 04/14/2023 | NKJ-00008032-NKJ-00008116 | | | |
| 1497. | Fwd [External]-Atty Client Priv --- Grand Jury Subpoena - Production.msg | | NKJ-00008117 | | | |
| 1498. | IBB06846-IBB06930 (7-21-2023).PDF | 07/21/2023 | NKJ-00008118-NKJ-00008202 | | | |
| 1499. | Ltr.AUSA's enclosing IBB06846-IBB06930 w delivery receipt (7-21-2023) (1).PDF | 07/21/2023 | NKJ-00008203-NKJ-00008204 | | | |
| 1500. | Production Log as of July 21 2023.pdf | 07/21/2023 | NKJ-00008205-NKJ-00008221 | | | |
| 1501. | Fwd [External]-Atty Client Priv --- Legal Considerations, Article 17.msg | | NKJ-00008222 | | | |
| 1502. | Memo.IP and IST re Legal Considerations (May 29, 2023).pdf | 05/29/2023 | NKJ-00008223-NKJ-00008226 | | | |
| 1503. | Fwd [External]-FW Draft letters.msg | | NKJ-00008227 | | | |
| 1504. | image001.png | | NKJ-00008228 | | | |
| 1505. | Ltr to IEC from Creeden and McManamon - Draft 3 (5.01.23).DOCX | 05/01/2023 | NKJ-00008229-NKJ-00008230 | | | |
| 1506. | Ltr to IEC from President Jones - Draft 3 (5.01.23) #1.DOCX | 05/01/2023 | NKJ-00008231-NKJ-00008232 | | | |
| 1507. | Ltr to IEC from President Jones Draft 2 (5.01.23) #2.DOCX | 05/01/2023 | NKJ-00008233-NKJ-00008234 | | | |
| 1508. | Ltr to IVP Fultz - Draft 2 (5.01.23).DOCX | 05/01/2023 | NKJ-00008235 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1509. | Fwd [External]-ICAP Letters. ATTORNEY CLIENT. For approval .msg | | NKJ-00008236-NKJ-00008237 | | | |
| 1510. | Ltr from Traci Martin - DOL - 1-12-21.pdf | 01/12/2021 | NKJ-00008238-NKJ-00008242 | | | |
| 1511. | Traci Martin ltr 01-14-21 Re Document Production.pdf | 01/14/2021 | NKJ-00008243-NKJ-00008245 | | | |
| 1512. | Fwd [External]-ICAP Letters. ATTORNEY CLIENT. For approval .msg | | NKJ-00008246-NKJ-00008247 | | | |
| 1513. | Ltr from Traci Martin - DOL - 1-12-21.pdf | 01/12/2021 | NKJ-00008248-NKJ-00008252 | | | |
| 1514. | Traci Martin ltr 01-14-21 Re Document Production.pdf | 01/14/2021 | NKJ-00008253-NKJ-00008255 | | | |
| 1515. | Fwd Addendum.msg | | NKJ-00008256 | | | |
| 1516. | Addendum Marco Island Hilton Hotel Contract 2019.pdf | | NKJ-00008257 | | | |
| 1517. | ATT00001.htm | | NKJ-00008258 | | | |
| 1518. | Fwd Online Membership Application for Growth.msg | | NKJ-00008259-NKJ-00008260 | | | |
| 1519. | Email_Copy_of_Application_Recruit_Recieves.pdf | | NKJ-00008261 | | | |
| 1520. | image001.png | | NKJ-00008262 | | | |
| 1521. | PDF_Application.pdf | | NKJ-00008263-NKJ-00008266 | | | |
| 1522. | Sample_Application.pdf | | NKJ-00008267 | | | |
| 1523. | Sample_Data_Storage.pdf | | NKJ-00008268 | | | |
| 1524. | Fwd Resolutions Committee.msg | | NKJ-00008269 | | | |
| 1525. | Fwd SERP - Distributable Events .msg | | NKJ-00008270 | | | |
| 1526. | ATT00001.htm | | NKJ-00008271 | | | |
| 1527. | IBB SERP Plan Doc.pdf | | NKJ-00008272-NKJ-00008279 | | | |
| 1528. | Re [External]-Atty Client Priv --- Grand Jury Subpoena - Production.msg | | NKJ-00008280 | | | |
| 1529. | IBB06846-IBB06930 (7-21-2023).PDF | | NKJ-00008281-NKJ-00008365 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1530. | Ltr.AUSA's enclosing IBB06846-IBB06930 w delivery receipt (7-21-2023) (1).PDF | | NKJ-00008366-NKJ-00008367 | | | |
| 1531. | Production Log as of July 21 2023.pdf | 07/21/2023 | NKJ-00008268-NKJ-00008384 | | | |
| 1532. | Re [External]-FW Letters drafted pursuant to directive of President Jones and in accord with tentative Plan of Action.msg | | NKJ-00008385 | | | |
| 1533. | Ltr to IEC from Creeden and McManamon - Draft 2 (2.28.23).docx | 02/28/2023 | NKJ-00008386-NKJ-00008387 | | | |
| 1534. | Ltr to IEC from President Jones (2.28.23) #2[1].docx | 02/28/2023 | NKJ-00008388-NKJ-00008389 | | | |
| 1535. | Re [External]-RE Atty Client Priv --- Art 17 Committee Final Draft Interim Report.msg | | NKJ-00008390-NKJ-00008391 | | | |
| 1536. | Article 17 Committee Report - 4-14-Charges FINAL (June 14 2023) - Copy.pdf | 06/14/2023 | NKJ-00008392-NKJ-00008403 | | | |
| 1537. | EXHIBIT 01-19 -FINAL.pdf | | NKJ-00008404-NKJ-00008476 | | | |
| 1538. | Re [External]-Summary of IEC minutes 2004 through 2012 references to bank.msg | | NKJ-00008477-NKJ-00008478 | | | |
| 1539. | Memo re Complete IEC Minutes Review (4.17.23)(1087963.1).docx | 04/17/2023 | NKJ-00008479-NKJ-00008492 | | | |
| 1540. | Re Employment Verification Letter - template.docx.msg | | NKJ-00008493-NKJ-00008494 | | | |
| 1541. | Re Online Membership Application for Growth.msg | | NKJ-00009495-NKJ-00008497 | | | |
| 1542. | RE Unauthorized use of our logo.msg | | NKJ-00008498-NKJ-00008499 | | | |
| 1543. | SERP.msg | | NKJ-00008500 | | | |
| 1544. | ATT00001.htm | | NKJ-00008501 | | | |
| 1545. | IBB SERP Plan Doc.pdf | | NKJ-00008502-NKJ-00008509 | | | |
| 1546. | Ltr to IEC from Creeden and McManamon - Draft 2 | 02/28/2023 | NKJ-00008512-NKJ-00008513 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | NKJ-00008625-NKJ-00008626 | | | |
| 1547. | Ltr to IEC from President Jones - Draft 2 | 02/28/2023 | NKJ-00008514-NKJ-00008515 | | | |
| 1548. | Ltr to IEC from President Jones #2 | 02/28/2023 | NKJ-00008516<br><br>NKJ-00008627-NKJ-00008628 | | | |
| 1549. | Ltr to IVP Fultz - Draft 1 | 04/28/2023 | NKJ-00008517 | | | |
| 1550. | Email - [External]-FW Memo | | NKJ-00008518 | | | |
| 1551. | Memo to President Jones – Draft 3 | 04/28/2023 | NKJ-00008519-NKJ-00008520 | | | |
| 1552. | Email - [External]-Fwd .msg | | NKJ-00008521 | | | |
| 1553. | Ltr to IEC from President Jones - Draft 1 (5.01.23) re Meeting | 05/01/2023 | NKJ-00008523-NKJ-00008524 | | | |
| 1554. | Email - [External]-Letter for your signature to IVPs | | NKJ-00008525 | | | |
| 1555. | Ltr to IEC from President Jones Draft 4 (5.01.23) #2 | 05/01/2023 | NKJ-00008526-NKJ-00008527 | | | |
| 1556. | Email - [External]-RE Correction re Charges.msg | | NKJ-00008528-NKJ-00008529<br><br>NKJ-00008613 | | | |
| 1557. | Email - [External]-Audit Recommendation.msg | | NKJ-00008530 | | | |
| 1558. | IBB Financial Audit Recommendation | | NKJ-00008534<br><br>NKJ-00008622 | | | |
| 1559. | Email - [External]-Letter to AUSA Alhambra | | NKJ-00008535 | | | |
| 1560. | IBB ltr to AUSA Alhambra | | NKJ-00008536 | | | |
| 1561. | IBB two emails to Stapp subpoena response | | NKJ-00008537-NKJ-00008538 | | | |
| 1562. | Email - [External]-Meeting in D.C | | NKJ-00008539 | | | |
| 1563. | Email - [External]-My analysis in 12 08 2020 conference call.msg | 12/08/2020 | NKJ-00008540 | | | |
| 1564. | IBB administrative subpoena response.wpd | | NKJ-00008541-NKJ-00008542 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1565. | Email - [External]-My special audit recommendation.msg | | NKJ-00008543 NKJ-00008554 | | | |
| 1566. | Email - [External]-Overseas business travel.msg | | NKJ-00008544 NKJ-00008555-NKJ-00008556 | | | |
| 1567. | Email - [External]-Re Whistleblower Policy and Union Payment to Officers and Employees.msg | | NKJ-00008545-NKJ-00008547 | | | |
| 1568. | Email - [External]-Retainer Agreement.msg | | NKJ-00008548 | | | |
| 1569. | image001.png | | NKJ-00008553 | | | |
| 1570. | Activities of U.S. Affiliates of Foreign Multinational Enterprises, 2020 _ U.S. Bureau of Economic Analysis (BEA).pdf | 2020 | NKJ-00008561 | | | |
| 1571. | Reimbursement data.msg | | NKJ-00008562 | | | |
| 1572. | Bill Pay 03202023 | | NKJ-00008563-NKJ-00008564 | | | |
| 1573. | Email - Audit.msg | | NKJ-00008573 | | | |
| 1574. | Email - Audits.msg | | NKJ-00008574 | | | |
| 1575. | Email - Boilermaker's ICAP.msg | | NKJ-00008575 | | | |
| 1576. | 01_DOL Ltr to Newton Jones 2-14-20.pdf | 02/14/2020 | NKJ-00008576 | | | |
| 1577. | 02_041601785776 Opening letter w Attachments (2).pdf | | NKJ-00008577-NKJ-00008607 | | | |
| 1578. | 03_IBB Subpoena to McClitis 12-1-2020.pdf | 12/01/2020 | NKJ-00008608-NKJ-00008610 | | | |
| 1579. | 04_IBB Attachment A Rev 12-2-20.pdf | 12/02/2020 | NKJ-00008611-NKJ-00008612 | | | |
| 1580. | IMG_20201211_0001-1.pdf - signed with DocuSign.msg | | NKJ-00008614 | | | |
| 1581. | IMG_20201211_0001-1.pdf | | NKJ-00008615-NKJ-00008616 | | | |
| 1582. | NABTU Compensation.msg | | NKJ-00008617 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1583. | NABTU_Compensation.xlsx | | NKJ-00008618 | | | |
| 1584. | Email - Re [External]-Audit Recommendation.msg | | NKJ-00008619 | | | |
| 1585. | Re [External]-Financial Audit Recommendation.msg | | NKJ-00008621 | | | |
| 1586. | Memo re Complete IEC Minutes Review (4.17.23)(1087963.1).docx | 04/17/2023 | NKJ-00008631- NKJ-00008644 | | | |
| 1587. | IBB 31 IBB 31st Convention Proceedings | | RD1_JONES_0 00004-27 | | | |
| 1588. | IBB EHCP Meeting Appeals | 10-31-19 | RD1_JONES_0 00028-30 | | | |
| 1589. | IECM Attendance List | 1-29-19 | RD1_JONES_0 00031-33 | | | |
| 1590. | IECM Attendance List | 1-30-19 | RD1_JONES_0 00034-36 | | | |
| 1591. | IECM Attendance List | 1-31-19 | RD1_JONES_0 00037-40 | | | |
| 1592. | IECM Minutes | 1-29-19 | RD1_JONES_0 00041-62 | | | |
| 1593. | IECM Minutes | 1-30-19 | RD1_JONES_0 00063 | | | |
| 1594. | IECM Minutes | 1-31-19 | RD1_JONES_0 00079 | | | |
| 1595. | IECM Minutes | 2-26-18 | RD1_JONES_0 00092 | | | |
| 1596. | IECM Minutes | 3-4-17 | RD1_JONES_0 00103 | | | |
| 1597. | IECM Minutes | 3-31-20 | RD1_JONES_0 00108 | | | |
| 1598. | IECM Minutes | 6-12-1 | RD1_JONES_0 00114 | | | |
| 1599. | IECM Minutes | 6-13-17 | RD1_JONES_0 00117 | | | |
| 1600. | IECM Minutes | 6-14-17 | RD1_JONES_0 00132 | | | |
| 1601. | IECM Minutes | 6-26-20 | RD1_JONES_0 00144 | | | |
| 1602. | IECM Minutes | 7-15-16 | RD1_JONES_0 00169 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1603. | IECM Minutes | 7-15-16 | RD1_JONES_000174 | | | |
| 1604. | IECM Minutes | 7-15-16 | RD1_JONES_000176 | | | |
| 1605. | IECM Minutes | 8-2-17 | RD1_JONES_000178 | | | |
| 1606. | IECM Minutes | 10-28-19 | RD1_JONES_000188 | | | |
| 1607. | IECM Minutes | 10-29-19 | RD1_JONES_000203 | | | |
| 1608. | IECM Minutes | 10-30-19 | RD1_JONES_000217 | | | |
| 1609. | IECM Minutes | 12-5-16 | RD1_JONES_000233 | | | |
| 1610. | IECM Minutes | 12-6-16 | RD1_JONES_000241 | | | |
| 1611. | IECM Minutes | 12-11-17 | RD1_JONES_000247 | | | |
| 1612. | IECM Minutes | 12-12-17 | RD1_JONES_000260 | | | |
| 1613. | IECM Minutes | 12-13-17 | RD1_JONES_000280 | | | |
| 1614. | Legacy Accounting Reports | | RD1_JONES_000303-411 | | | |
| 1615. | AMEX Invoice Process | | RD1_JONES_000416 | | | |
| 1616. | Business Expense Form | | RD1_JONES_000420 | | | |
| 1617. | Expense Report Form | | RD1_JONES_000421 | | | |
| 1618. | Blake and Uhlig Memo | 9-20-2022 | RD4_JONES_028913-27 | | | |
| 1619. | IBB Org. Chart | | RD5_JONES_062740-9 | | | |
| 1620. | Executive Council Decision | 6-1-2023 | RD6_JONES_002653-8 | | | |
| 1621. | McManamon April and May 2014 Reimbursement Expense | | RD1_JONES_746786 – 746817 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1622. | McManamon May and June 2014 Reimbursement Expense | | RD1_JONES_7 47105 – 747139 | | | |
| 1623. | McManamon June and July 2014 Reimbursement Expense | | RD1_JONES_7 47360 – 747399 | | | |
| 1624. | McManamon Oct. and Nov. 2014 Reimbursement Expense | | RD1_JONES_7 49110 – 749179 | | | |
| 1625. | McManamon Nov. and Dec. 2014 Reimbursement Expense | | RD1_JONES_7 46877 – 746907 | | | |
| 1626. | McManamon Dec. 2014 and Jan. 2015 Reimbursement Expense | | RD1_JONES_7 45681 | | | |
| 1627. | McManamon Feb. and Mar. 2015 Reimbursement Expense | | RD1_JONES_7 44724 – 744754 | | | |
| 1628. | McManamon Mar. 2015 Reimbursement Expense | | RD1_JONES_7 47400 – 747431 | | | |
| 1629. | McManamon Nov. and Dec. 2015 Reimbursement Expense | | RD1_JONES_7 49052 – 749090 | | | |
| 1630. | McManamon Mar. and Apr. 2016 Reimbursement Expense | | RD1_JONES_7 47878 – 747946 | | | |
| 1631. | McManamon Oct. and Nov. 2016 Reimbursement Expense | | RD1_JONES_7 48478 – 748514 | | | |
| 1632. | McManamon Feb. and Mar. 2017 Reimbursement Expense | | RD1_JONES_7 49481 – 749512 | | | |
| 1633. | McManamon Feb. and Mar. 2017 Reimbursement Expense | | RD1_JONES_7 43548 – 743590 | | | |
| 1634. | McManamon Apr. and May 2017 Reimbursement Expense | | RD1_JONES_7 47564 – 747600 | | | |
| 1635. | McManamon Oct. and Nov. 2017 Reimbursement Expense | | RD1_JONES_7 46540 – 746582 | | | |
| 1636. | McManamon Nov. and Dec. 2017 Reimbursement Expense | | RD1_JONES_7 48237 – 748267 | | | |
| 1637. | McManamon Dec. 2017 and Jan. 2018 Reimbursement Expense | | RD1_JONES_7 49091 – 749109 | | | |
| 1638. | McManamon June and July 2018 Reimbursement Expense | | RD1_JONES_7 42166 – 742199 | | | |
| 1639. | McManamon May and June 2018 Reimbursement Expense | | RD1_JONES_7 42200 – 742239 | | | |
| 1640. | McManamon Jan. and Feb. 2018 Reimbursement Expense | | RD1_JONES_7 44276 – 744332 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1641. | McManamon Dec. 2017 and Jan. 2018 Reimbursement Expense | | RD1_JONES_748218 – 748236 | | | |
| 1642. | McManamon May and June 2019 Reimbursement Expense | | RD1_JONES_743248 – 743333 | | | |
| 1643. | McManamon Nov. and Dec. 2019 Reimbursement Expense | | RD1_JONES_742444 – 742562 | | | |
| 1644. | Boilermaker Reporter COP25 article | | | | | |
| 1645. | Workers and Trade Unions statement | | | | | |
| 1646. | FCCC Participant List | | | | | |
| 1647. | Tyler Brown Business Expense Form & receipt (w/ McManamon) | 12-2-2019 | RD1_JONES_311075 (IBB0056887) | | | |
| 1648. | McManamon flight receipt to Madrid, Spain | 11-8-2019 | RD1_JONES_353085 (IBB0098896) | | | |
| 1649. | Cecile Conroy Business Expense Form & receipt (w/ McManamon) | 12-5-2019 | RD1_JONES_371777 – RD1_JONES_371782 (IBB0117588-IBB0117593) | | | |
| 1650. | Amy Wiser Business Expense Form & receipt (w/ McManamon) | 12-7-2019 | RD1_JONES_434871 (IBB0180682-IBB0180688) | | | |
| 1651. | McManamon taxi receipts | 12-1-19 – 12-8-19 | RD1_JONES_742468 – 742485 (IBB0098600 – IBB0098617) | | | |
| 1652. | McManamon hotel receipt | 12/1/19-12/8/19 | RD1_JONES_742486 (IBB0098618) | | | |
| 1653. | McManamon taxi receipt | 12/8/2019 | RD1_JONES_742487 – RD1_JONES_742489 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | (IBB0098619 – IBB0098621) | | | |
| 1654. | McManamon staff gift receipt | 12/4/2019 | RD1_JONES_742490 (IBB0098622) | | | |
| 1655. | McManamon phone bill | 12/2/19-1/1/20 | RD1_JONES_742927 – RD1_JONES_742932 (IBB0099059-IBB0099064) | | | |
| 1656. | Boilermaker Reporter TSSA strategic partnership article | | | | | |
| 1657. | TSSA News Transatlantic talks article | | | | | |
| 1658. | McManamon Direct Reimbursement Sheet | 1-2020 | RD1_JONES_742985 (IBB0099056) | | | |
| 1659. | McManamon flight receipt CLE to London | | RD1_742987 (IBB0099056) | | | |
| 1660. | McManamon meal receipt | 2-5-2020 | RD1_JONES_742990 (IBB0099056) | | | |
| 1661. | McManamon meal receipt | 2-2-2020 | RD1_JONES_742991 (IBB0099056) | | | |
| 1662. | McManamon uber receipt | 2-4-2020 | RD1_JONES_742992 and 742993 (IBB0099056) | | | |
| 1663. | McManamon taxi receipt | 2-6-2020 | RD1_JONES_742996 (IBB0099056) | | | |
| 1664. | McManamon taxi receipt | 2-6-2020 | RD1_JONES_742997 (IBB0099056) | | | |
| 1665. | McManamon hotel receipt | 1-31-2020-2-7-2020 | RD1_JONES742998 (IBB0099056) | | | |
| 1666. | T. Brown meal receipt | 2-3-2020 | RD1_JONES_311094 (IBB0056906) | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1667. | T. Brown meal receipt | 2-3-2020 | RD1_JONES_3 11098 (IBB056910) | | | |
| 1668. | T. Brown meal receipt | 2-9-2020 | RD1_JONES_3 11100 (IBB0056912) | | | |
| 1669. | T. Brown meal receipt | 2-9-2020 | RD1_JONES_3 11102 (IBB0056914) | | | |
| 1670. | T. Brown meal receipt | 2-9-2020 | RD1_JONES_3 11104 (IBB0056916) | | | |
| 1671. | T. Brown meal receipt | 2-5-2020 | RD1_JONES_7 40153 (IBB0095709) | | | |
| 1672. | Boilermaker Reporter International Conferences Article | | | | | |
| 1673. | UN Climate Change Conference TUNGO Statement | | | | | |
| 1674. | McManamon Expense Sheet Oct. 2021 | | RD1_JONES_7 45742 (IBB0145589-90) | | | |
| 1675. | McManamon flight receipt CLE to KC | | RD1_JONES_7 45753-RD1_JONES_7 45754 (IBB0145601-IBB0145602) | | | |
| 1676. | McManamon hotel bill | 10/25/21-10/26/21 | RD1_JONES_7 45766-RD1_JONES_7 45767 (IBB0145614-IBB0145615) | | | |
| 1677. | McManamon flight receipt KC to CLE | | RD1_JONES_7 45769-RD1_JONES_7 45770 (IBB0145617-IBB0145618) | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1678. | McManamon flight receipts Edinburg Trip | | RD1_JONES_745784- RD1_JONES-745786 (IBB0145632-IBB0145634) | | | |
| 1679. | McManamon hotel receipt | 11/1/21-11/12/21 | RD1_JONES_745787- RD1_JONES-745788 (IBB0145635-IBB0145636) | | | |
| 1680. | McManamon direct reimbursement sheet | 11/1/21-11/11/21 | RD1_JONES_749358- RD1_JONES_749359 (IBB0149206) | | | |
| 1681. | McManamon Uber receipts | | RD1_JONES_749370- RD1_JONES_749379 (IBB0146135) | | | |
| 1682. | McManamon COVID test receipts | | RD1_JONES_746294- RD1_JONES_746296 (IBB0146135) | | | |
| 1683. | McManamon misc. receipts | 11/2/21 | RD1_JONES_746297- RD1_JONES_746298 (IBB0146135) | | | |
| 1684. | McManamon misc. receipt | 11/3/21 | RD1_JONES_746299 (IBB0146135) | | | |
| 1685. | McManamon meal receipt | 11/4/21 | RD1_JONES_746300- RD1_JONES_746301 (IBB0146135) | | | |
| 1686. | McManamon misc. receipt | 11/5/21 | RD1_JONES_746302- RD1_JONES_7 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | 46303 (IBB0146135) | | | |
| 1687. | McManamon Tesco Express receipt | 11/5/2021 | RD1_JONES_7 46304 (IBB0146135) | | | |
| 1688. | McManamon meal receipts | 11/5 & 11/8/21 | RD1_JONES_7 46305- RD1_JONES_7 46307 (IBB0146135) | | | |
| 1689. | McManamon misc. receipt | 11/4/21 | RD1_JONES_7 46308 (IBB0146135) | | | |
| 1690. | McManamon taxi receipt | 11/5/21 | RD1_JONES_7 46309 (IBB0146135) | | | |
| 1691. | McManamon meal receipt Café Elmrow | 11/6/21 | RD1_JONES_7 46310 (IBB0146135) | | | |
| 1692. | McManamon meal receipt | 11/6/21 | RD1_JONES_7 46311 (IBB0146135) | | | |
| 1693. | McManamon meal receipt | 11/7/21 | RD1_JONES_7 46312 (IBB0146135) | | | |
| 1694. | McManamon meal receipt Café Elmrow | 11/7/21 | RD1_JONES_7 46313 (IBB0146135) | | | |
| 1695. | McManamon meal receipts | 11/9/21 | RD1_JONES_7 46314- RD1_JONES_7 46315 (IBB0146135) | | | |
| 1696. | McManamon meal receipt | 11/11/21 | RD1_JONES_7 46316 (IBB0146135) | | | |
| 1697. | McManamon meal receipt Fishers in the City | 11/9/21 | RD1_JONES_7 46317- RD1_JONES_7 46318 | | | |
| 1698. | McManamon travel receipt | 11/10/21 | RD1_JONES_7 46319- | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | RD1_JONES_7 46320 (IBB0146135) | | | |
| 1699. | McManamon meal receipt | 11/10/21 | RD1_JONES_7 46321 (IBB0146135) | | | |
| 1700. | McManamon taxi receipts | 11/10 & 11/12/21 | RD1_JONES_7 46322, RD1_JONES_7 46324 (IBB0146135) | | | |
| 1701. | McManamon meal receipt - The Guilford Arms | 11/10/2 | RD1_JONES_7 46323 (IBB0146135) | | | |
| 1702. | McManamon golf receipt | | RD5_JONES_0 47716 | | | |
| 1703. | Boilermaker Reporter Italian Union article | | | | | |
| 1704. | McManamon hotel receipt | 4/10/22- 4/15/2022 | RD1_JONES_7 44808 | | | |
| 1705. | McManamon hotel receipt | 4/23/22- 4/24/22 | RD1_JONES_7 44808 (IBB0144666) | | | |
| 1706. | McManamon chase credit card bills | 4/14/2022- 5/1/2022 | RD1_JONES_7 44808 (IBB0144659) | | | |
| 1707. | McManamon direct reimbursement sheet | 4/14/2022- 5/10/2022 | RD1_JONES_7 44808(IBB0144 657) | | | |
| 1708. | McManamon Italy receipts | 4/14/2022- 4/17/2022 | RD1_JONES_7 44808 (IBB0144658) | | | |
| 1709. | McManamon direct reimbursement sheet | 4/1/2022- 4/23/2022 | RD1_JONES_7 45474 (IBB0145374) | | | |
| 1710. | McManamon meal receipts | 4/12/2022 and 4/13/2022 | RD1_JONES_7 45474 (IBB0145399) | | | |
| 1711. | McManamon misc. receipts | 4/13-14/2022 | RD1_JONES_7 45474 (IBB0145400) | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1712. | McManamon misc. receipts | 4/16-23/2022 | RD1_JONES_745474 (IBB0145401) | | | |
| 1713. | McManamon American Express expenses | 4/13/2022-5/4/2022 | RD1_JONES_745474 (IBB0145402) | | | |
| 1714. | McManamon hotel bill | 4/15/2022-4/22/2022 | RD1_JONES_745474 (IBB0145403) | | | |
| 1715. | McManamon AT&T phone bill | 5/1/2022 | RD1_JONES_748936 (IBB0148805) | | | |
| 1716. | McManamon AT&T text messages | 4/12/2022-4/23/2022 | RD1_JONES_748936 (IBB0148808) | | | |
| 1717. | Email re: Italy Itinerary | | RD3_JONES_1305338 | | | |
| 1718. | TSSA 125 Program | | | | | |
| 1719. | Boilermaker Reporter TSSA article | | | | | |
| 1720. | McManamon direct reimbursement sheet | 4/14/2022-5/10/2022 | RD1_JONES_744808 | | | |
| 1721. | McManamon receipts | 5/5-5/6/2022 | RD1_JONES_744808 (IBB0144667) | | | |
| 1722. | McManamon American Express credit card expenses | 4/13/2022-5/4/2022 | RD1_JONES_744808 (IBB0144668) | | | |
| 1723. | McManamon chase credit card expenses | 4/14/2022-5/1/2022 | RD1_JONES_744808 (IBB0144675) | | | |
| 1724. | McManamon Flight Receipts Great Britain Trip | | RD1_JONES_744808 (IBB0144681) | | | |
| 1725. | McManamon hotel bill | 5/4/2022-5/7/2022 | RD1_JONES_744808 (IBB0144684) | | | |
| 1726. | McManamon hotel bill | 5/7/2022-5/10/2022 | RD1_JONES_744808 (IBB0144685) | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1727. | McManamon American Express card expenses | 5/4/2022-5/10/2022 | RD1_JONES_744808 (IBB0144686) | | | |
| 1728. | McManamon receipts | 5/7/2022 | RD1_JONES_744808 (IBB 0144687) | | | |
| 1729. | McManamon direct reimbursement sheet | 5/7/2022-5/20/2022 | RD1_JONES_748936 (IBB0148785) | | | |
| 1730. | McManamon taxi receipt | 5/7/2022 | RD1_JONES_748936 (IBB0148786) | | | |
| 1731. | McManamon meal receipt | 5/8/2022 | RD1_JONES_748936 (IBB0148787) | | | |
| 1732. | McManamon misc. receipt | 5/8/2022 | RD1_JONES_748936 (IBB0148788) | | | |
| 1733. | McManamon transportation receipt | 5/9/2022 | RD1_JONES_748936 (IBB0148789) | | | |
| 1734. | McManamon meal receipt | 5/9/2022 | RD1_JONES_748936 (IBB0148792) | | | |
| 1735. | McManamon taxi receipt | 5/10/2022 | RD1_JONES_748936 (IBB0148794) | | | |
| 1736. | McManamon meal receipt | 5/10/2022 | RD1_JONES_748936 (IBB0148795) | | | |
| 1737. | McManamon transportation receipt | 5/10/2022 | RD1_JONES_748936 (IBB0148796) | | | |
| 1738. | McManamon hotel receipt | 5/10/2022-5/11/2022 | RD1_JONES_748936 (IBB0148798) | | | |
| 1739. | McManamon taxi receipt | 5/11/2022 | RD1_JONES_748936 (IBB0148799) | | | |
| 1740. | McManamon American Express expenses | 5/11/2022-5/19/2022 | RD1_JONES_748936 (IBB0148800) | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1741. | IBB Financial Statements | June 30, 2019 and 2018 | RD5_JONES_000174 | | | |
| 1742. | Master List of All Vacation Payouts | 2013-2023 | RD5_JONES_021673 | | | |
| 1743. | IBB Vacation Policy | Pre-2015 | RD5_JONES_022307 | | | |
| 1744. | IBB Vacation Policy with 2015 Amendment | | RD5_JONES_022310 | | | |
| 1745. | McManamon Vacation Payouts | 2016-2023 | RD5_JONES_022401 | | | |
| 1746. | McManamon Vacation Accrual, Rate, Payout | | RD5_JONES_037250 | | | |
| 1747. | List of Vacation Payouts for All Defendants | 2016-2023 | RD5_JONES_056140 | | | |
| 1748. | Boilermaker Reporter COP25 article.pdf | | | | | |
| 1749. | Boilermaker Reporter International Conferences article | | | | | |
| 1750. | Boilermaker Reporter Italian Union article | | | | | |
| 1751. | Boilermaker Reporter TSSA strategic partnership article(1) | | | | | |
| 1752. | Boilermaker TSSA article | | | | | |
| 1753. | FCCC Participant List | 12-13-2019 | | | | |
| 1754. | TSSA 125 Program | 5-9-2022 | | | | |
| 1755. | TSSA News Transatlantic talks article | 9-20-2021 | | | | |
| 1756. | UN Climate Change Conference TUNGO Statement | 11-10-2021 | | | | |
| 1757. | Workers and Trade Unions' Statement | 12-10-2019 | | | | |
| 1758. | Email Kathy can't be trusted per Sulivan | 8-19-2024 | | | | |
| 1759. | Kstapp interviewed about this document 1 | 8-20-2021 | RD3_Jones-1134618-1134631 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1760. | Letter to M.Stapp re K. Stapp relationship disclosure | 11-29-2012 | | | | |
| 1761. | UWUA Signed Agreement | 5-8-2019 | IBB17c_060564 6-0605663 | | | |
| 1762. | TSSA and Parliment visit | 2-4-2020 | | | | |
| 1763. | Strategic Partnership executed | 2-2-2020 | IBB17c_134430 3-1344304 | | | |
| 1764. | Attachment 2 to  Strategic Partnership | 2-5-2020 | IBB17c_060602 6-0606027 | | | |
| 1765. | Email 2 | 2-5-2020 | IBB17c_060602 4-0606025 | | | |
| 1766. | Email 3 | 2-6-2020 | IBB17c_060622 7 | | | |
| 1767. | TSSA Press Release | 2-6-2020 | IBB17c_232633 4-2326335 | | | |
| 1768. | Attach to Email 3 | 2-6-2020 | IBB17c_060622 8-0606229 | | | |
| 1769. | TSSA Press Release | 2-6-2020 | IBB17c_232633 4-2326335 | | | |
| 1770. | Attach to Email 3 | 2-6-2020 | IBB17c_060622 8-0606229 | | | |
| 1771. | NJ-RSMF00009500 TSSA text messages | 7-30-2020 | | | | |
| 1772. | TSSA Merger Discussion | 9-5-2021 | IBB17c_067257 9-0672580 | | | |
| 1773. | Email 5 | 9-6-2021 | IBB17c_067238 7 | | | |
| 1774. | Attach to Email 4 | 9-6-2021 | IBB17c_067235 5 | | | |
| 1775. | TSSA Email Follow-Up | 9-9-2021 | IBB17c_241738 2-2417383 | | | |
| 1776. | TSSA Email | 9/8/2021 | IBB17c_241735 5-2417356 | | | |
| 1777. | Email from TSSA Follow-UP | 9-9-2021 | IBB17c_241738 5-2417387 | | | |
| 1778. | Attach to Email 7 | 9-10-2021 | IBB17c_067280 6-0672810 | | | |
| 1779. | Attach to Email 6 | 9-10-2021 | IBB17c_067276 8-0672773 | | | |
| 1780. | Email 6 | 9-10-2021 | IBB17c_067276 6-0672767 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1781. | Email 7 | 9-10-2021 | IBB17c_0672801-0672805 | | | |
| 1782. | Email 8 | 9-10-2021 | IBB17c_0672831-0672836 | | | |
| 1783. | Email 9 | 9-10-2021 | IBB17c_0672837-0672842 | | | |
| 1784. | Email regarding TSSA merger discussion | 9-20-2021 | IBB17c_0674025-0674027 | | | |
| 1785. | Union Letter Regarding TSSA | 9/24/2021 | IBB17c_0674763-0674764 | | | |
| 1786. | Letter to Union | 12-1-2021 | IBB17c_0687653-0687654 | | | |
| 1787. | Texts Regarding TSSA | 1-13-2022 | | | | |
| 1788. | Email solidarity with TSSA | 1-28-2022 | IBB17c_0697804-0697805 | | | |
| 1789. | Letter from TSSA solidarity | 1-28-2022 | IBB17c_0697806 | | | |
| 1790. | TSSA Letter to Kate | 2-14-2022 | IBB17c_0132975 | | | |
| 1791. | TSSA Merger Letter | 3-11-2022 | IBB17c_0707764-0707765 | | | |
| 1792. | Email regarding IBB-TSSA | 3-21-2022 | IBB17c_0704432-0704434 | | | |
| 1793. | IBB-TSSA Website | 3-21-2022 | IBB17c_0704435-0704436 | | | |
| 1794. | TSSA Merger | 4-13-2022 | IBB17c_0707758-0707761 | | | |
| 1795. | Letter to TSSA from IBB | 8-25-2022 | IBB17c_0224592 | | | |
| 1796. | TSSA Failure | 9-27-2022 | IBB17c_2502045-2502048 | | | |
| 1797. | Email from TSSA | 3-14-2023 | IBB17c_0224444 | | | |
| 1798. | Email with Attached Letter | 3-14-2023 | | | | |
| 1799. | Letter from TSSA | 3-14-2023 | IBB17c_0224445 | | | |
| 1800. | Attach to Email 1 | 3-14-2022 | IBB17c_0224592 | | | |
| 1801. | TSSA Merger Talks | 2-6-2020 | IBB17c_0606228-0606229 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1802. | UWUA Strategic Agreement | 5-8-2019 | IBB17c_1605266-1605281 | | | |
| 1803. | Bank of Labor email compilation | | WTC000001 – WTC002408 | | | |
| 1804. | Re  Weekly L&amp;D Committee .msg | | WTC002409 | | | |
| 1805. | Re  William (Bill) Miller RENEWAL OF PERSONAL LINE OF CREDIT.msg | | WTC002410 | | | |
| 1806. | Re  William J. Miller Loan Renewal.msg | | WTC002411 | | | |
| 1807. | Re  William J. Miller.msg | | WTC002412 | | | |
| 1808. | Re  William J. Miller.msg | | WTC002413 – WTC002414 | | | |
| 1809. | Resolution - Cover Letter V6.msg | | WTC002415 | | | |
| 1810. | Allen_Hutchinson_wtc_v6.docx | | WTC002416 – WTC002417 | | | |
| 1811. | Revised NDA.msg | | WTC002418 | | | |
| 1812. | HW_US 82077995-v2.docx | | WTC002419 – WTC002421 | | | |
| 1813. | Redline - BOL - Confidentiality Agreement for Existing Officers HW_US 82077995-v1 and HW_US 82077995-v2.pdf | | WTC002422 – WTC002425 | | | |
| 1814. | Revised spreadsheet.msg | | WTC002426 | | | |
| 1815. | Overhead_v4.xlsx | | WTC002427 – WTC002428 | | | |
| 1816. | BOL_S&B_V3.xlsx | | WTC002429 – WTC002436 | | | |
| 1817. | Overhead_v3.xlsx | | WTC002437 | | | |
| 1818. | Tier 1 Capital.msg | | WTC002438 | | | |
| 1819. | Trumka_BOL_LOC_DRAFT 5.docx | | WTC002439 – WTC002440 | | | |
| 1820. | C. Jones.pdf | | WTC002441 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1821. | 2020_05_13_Letter from NJ (Chairman and CEO at BOL) to FDIC.docx.pdf | | WTC002442 – WTC002443 | | | |
| 1822. | Peter Weinstock-interviews.eml | | WTC002444 – WTC002445 | | | |
| 1823. | April 2010 Minutes Bancshares Meeting.pdf | | WTC002446 – WTC002447 | | | |
| 1824. | April_2010_Minutes Board Meeting.pdf | | WTC002448 – WTC002459 | | | |
| 1825. | July 2010 Minutes Bancshares Meeting.pdf | | WTC002460 | | | |
| 1826. | October 2010 Minutes Conference Call  Meeting.pdf | | WTC002461 – WTC002462 | | | |
| 1827. | Re- [External]-Committee Action Needed.eml | | WTC002463 | | | |
| 1828. | Trust Division Org Chart.pdf | | WTC002464 | | | |
| 1829. | 2023_9_22_IEC Meeting Minutes (Adopted).pdf | | WTC002465 | | | |
| 1830. | 06072019_Reimb Jan 2018-May 2019 Expenses.pdf | | WTC002466 – WTC002593 | | | |
| 1831. | FY17 Form 990 and Workpapers.pdf | | WTC002594 – WTC002768 | | | |
| 1832. | FY18 Form 990 and Workpapers.pdf | | WTC002769 - WTC002936 | | | |
| 1833. | FY19 Form 990 and Workpapers.pdf | | WTC002937 - WTC003117 | | | |
| 1834. | FY20 Form 990 and Workpapers.pdf | | WTC003118-WTC003248 | | | |
| 1835. | Uploaded Creeden William - Direct Expense Reimb from IBB.xlsx | | WTC003249 | | | |
| 1836. | W. Creeden E00795 11.21.2014 Reimbursement - Vendor.PDF | | WTC003250 - WTC003298 | | | |
| 1837. | W. Creeden E00795 1.16.2015 Reimbursement - Vendor.PDF | | WTC003299 - WTC003362 | | | |
| 1838. | W. Creeden E00795 12.20.2017 Reimbursement - Vendor.pdf | | WTC003363 - WTC003477 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1839. | W. Creeden E00795 12.20.2018 Reimbursement - Vendor.pdf | | WTC003478 - WTC003572 | | | |
| 1840. | W. Creeden E00795 2.27.2015 Reimbursement - Vendor.PDF | | WTC003573 - WTC003606 | | | |
| 1841. | W. Creeden E00795 4.12.2018 Reimbursement - Vendor.pdf | | WTC003607 - WTC003707 | | | |
| 1842. | W. Creeden E00795 4.22.2015 Reimbursement - Vendor.PDF | | WTC003708 - WTC003781 | | | |
| 1843. | W. Creeden E00795 4.9.2019 Reimbursement - Vendor.PDF | | WTC003782 - WTC003919 | | | |
| 1844. | W. Creeden E00795 6.29.2018 Reimbursement - Vendor.pdf | | WTC003920 - WTC003976 | | | |
| 1845. | W. Creeden E00795 7.24.2019 Reimburse_11152023090943.PDF | | WTC003977 - WTC004088 | | | |
| 1846. | W. Creeden E00795 7.27.2017 Reimbursement - Vendor.PDF | | WTC004089 - WTC004260 | | | |
| 1847. | W. Creeden E00795 9.10.2021 Reimbursement - Vendor.PDF | | WTC004261 - WTC004330 | | | |
| 1848. | W. Creeden E00795 9.16.2021 Reimbursement - Vendor.PDF | | WTC004331 - WTC004402 | | | |
| 1849. | W. Creeden E00795 9.28.2022 Reimb Vendor.PDF | | WTC004403 - WTC004413 | | | |
| 1850. | W. Creeden E00795 9.29.2014 Reimbursement - Vendor.PDF | | WTC004414 - WTC004558 | | | |
| 1851. | W. Creeden E00795 9.7.2018 Reimbursement - Vendor.pdf | | WTC004559 - WTC004783 | | | |
| 1852. | GJX 513 McClitis Jones July 24.pdf | | WTC004784 - WTC004793 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1853. | GJX 519 McClitis Fairley August 8.pdf | | WTC004794 - WTC004796 | | | |
| 1854. | A02E63DE-C6F0-40EA-964A-05CBAE8E9664.jpeg | | WTC004797 | | | |
| 1855. | bank new business mgr training 2.pdf | | WTC004798 - WTC004802 | | | |
| 1856. | bank new business mgr training.pdf | | WTC004803 - WTC004807 | | | |
| 1857. | bank Tripartite meeting updates NE region industry partners _ International Brotherhood of Boilermakers.pdf | | WTC004808 -- WTC004812 | | | |
| 1858. | rcruse bank LEAP D-MO.pdf | | WTC004813 - WTC004824 | | | |
| 1859. | IEC Meeting 12 16 21.msg | | WTC004825 | | | |
| 1860. | MOST Board of Trustees.msg | | NKJ-0007525 ~~WTC004826~~ | | | |
| 1861. | [External]-IBB Officer Expense Project - Testing Detail.msg | | WTC004827 | | | |
| 1862. | IP Jones - Final Copy.xlsx | | WTC004828 - WTC005002 | | | |
| 1863. | IST Creeden - Final Copy.xlsx | | WTC005003 - WTC005246 | | | |
| 1864. | IVP Baca - Final Copy.xlsx | | WTC005247 - WTC005395 | | | |
| 1865. | IVP Fairley - Final Copy.xlsx | | WTC005396 - WTC005675 | | | |
| 1866. | IVP Fultz - Final Copy.xlsx | | WTC005676 - WTC005838 | | | |
| 1867. | IVP Haggerty - Final Copy.xlsx | | WTC005839 - WTC005880 | | | |
| 1868. | IVP Maloney - Final Copy.xlsx | | WTC005881 - WTC005955 | | | |
| 1869. | IVP McManamon - Final Copy.xlsx | | WTC005956 - WTC006142 | | | |
| 1870. | IVP Stadnick - Final Copy.xlsx | | WTC006143 - WTC006205 | | | |
| 1871. | K Jones - Final Copy.xlsx | | WTC006206 - WTC006267 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1872. | Re AMEX.msg | | WTC006268 | | | |
| 1873. | Re AMEX.msg | | WTC006269 | | | |
| 1874. | Audits.msg | | WTC006270 | | | |
| 1875. | FLAEI Meetings, Paestum, Italy- UPDATED.msg | | WTC006271 | | | |
| 1876. | FLAEI Meetings, Paestum, Italy.msg | | WTC006272 | | | |
| 1877. | Relocation Policy 1998.PDF | | WTC006273 - WTC006279 | | | |
| 1878. | Mediation.msg | | WTC006280 | | | |
| 1879. | RE [External]-AW Framework Agreement.msg | | WTC006281 - WTC006282 | | | |
| 1880. | Siemens Ltr - Draft v_1.PDF | | WTC006283 | | | |
| 1881. | Re [External]-Discretionary Request for review.msg | | WTC006284 | | | |
| 1882. | RE Draft.msg | | WTC006285 | | | |
| 1883. | Draft - Ltr to IEC Re Expenses 05122023.PDF | | WTC006286 | | | |
| 1884. | Siemens.msg | | WTC006287 | | | |
| 1885. | February 8, 2021 IEC Minutes - Adopted- 10-12-2021.pdf | | WTC006288 - WTC006297 | | | |
| 1886. | [External]-Atty Client Priv --- Art 17 Committee Draft Interim Report.msg | | WTC006298<br><br>NKJ-00006311 | | | |
| 1887. | Article 17 Committee Report - 4-14-Charges DRAFT 1 (June 2023)-2[12].pdf | | WTC006299 - WTC006309 NKJ-00006312- NKJ-00006322 | | | |
| 1888. | Exhibits 01-19.pdf | | WTC006310 - WTC006400 NKJ-00006323- NKJ-00006413 | | | |
| 1889. | [External]-Board Resolution for IBB Loan.msg | | WTC006401 - WTC006403 | | | |
| 1890. | Bank of Labor - Resolutions approving IBB Loan & | | WTC006404 - WTC006408 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Repayment of Existing Loan_86383864_2.DOCX | | | | | |
| 1891. | [External]-Directors Fees 2019 (002).xlsx.msg | | WTC006409 | | | |
| 1892. | [External]-Formal request for advance on IBB Bancshares note.msg | | WTC006410 | | | |
| 1893. | [External]-FW  BANK YEAR END.msg | | WTC006411 | | | |
| 1894. | [External]-FW  IBB note.msg | | WTC006412 - WTC006420 | | | |
| 1895. | [External]-FW  IBB Officer Expense Project - International Travel.msg | | WTC006421 | | | |
| 1896. | Summary of Intl Flights.xlsx | | WTC006422 - WTC006444 | | | |
| 1897. | [External]-FW  IBB Officer Expense Project - President Reports.msg | | WTC006445 | | | |
| 1898. | [External]-FW  IBB Officer Expense Project - Testing Detail.msg | | WTC006446 | | | |
| 1899. | IP Jones - Final Copy.xlsx | | WTC006447 - WTC006621 | | | |
| 1900. | IST Creeden - Final Copy.xlsx | | WTC006622 - WTC006865 | | | |
| 1901. | IVP Baca - Final Copy.xlsx | | WTC006866 - WTC007014 | | | |
| 1902. | IVP Fairley - Final Copy.xlsx | | WTC007015 - WTC007294 | | | |
| 1903. | February 26, 2023, IEC Minutes - Draft 2 - 3-28-23.pdf | | WTC007295 - WTC007299 | | | |
| 1904. | [External]-Headlines@IndustriALL 470 - Nothing about us, without us unions head to Glasgow for COP26.msg | | WTC007300 - WTC007301 | | | |
| 1905. | [External]-IBB Loan to BOL.msg | | WTC007302 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 1906. | [External]-IBB Officer Expense Project - International Travel.msg | | WTC007303 | | | |
| 1907. | [External]-.msg | | WTC007304 | | | |
| 1908. | IP Jones.xlsx | | WTC007305 - WTC007479 | | | |
| 1909. | [External]-RE  Atty Client Priv --- Art 17 Committee Final Draft Interim Report.msg | | WTC007480 | | | |
| 1910. | Article 17 Committee Report - 4-14-Charges FINAL (June 14 2023) - Copy.pdf | | WTC007481 - WTC007492 NKJ-00006857-NKJ-00006868 | | | |
| 1911. | EXHIBIT 01-19 -FINAL.pdf | | WTC007493 - WTC007565 | | | |
| 1912. | [External]-RE  Board Resolution for IBB Loan.msg | | WTC007566 - WTC007568 | | | |
| 1913. | [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007569 | | | |
| 1914. | DOC111522-11152022110725.pdf | | WTC007570 | | | |
| 1915. | Promissory Note DRAFT 2022-12-01.pdf | | WTC007571 - WTC007574 | | | |
| 1916. | [External]-RE  IBB Loan to Brotherhood Bancshares.msg | | WTC007575 | | | |
| 1917. | [External]-RE  IBB note.msg | | WTC007576 - WTC007583 | | | |
| 1918. | [External]-RE  Special Audit.msg | | WTC007584 - WTC007585 | | | |
| 1919. | [External]-Wi-Fi and entertainment options for your November 10 flight.msg | | WTC007586 - WTC007587 | | | |
| 1920. | Vacation Policy 2012 (Current Policy).pdf | | WTC007588 - WTC007590 | | | |
| 1921. | Elbaor Email - Updated.pdf | | WTC007591 NKJ-00008531 NKJ-00008620 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1922. | [External]-Financial Audit Recommendation.msg | | WTC007592<br><br>NKJ-00008532<br>NKJ-00008533 | | | |
| 1923. | IMG_20201211_0001.pdf | | WTC007593 - WTC007594<br><br>NKJ-00008549- NKJ-00008550 | | | |
| 1924. | [External]-Special Audit.msg | | WTC007595 | | | |
| 1925. | [External]-We hope you enjoyed your stay at the HILTON GARDEN INN LONDON HEATHROW T2 - come again soon!.msg | | WTC007596 | | | |
| 1926. | FOLIODETE_20211110120931.pdf | | WTC007597 | | | |
| 1927. | Audits.msg | | WTC007598 - WTC007599 | | | |
| 1928. | Additional salary adjustments - CONFIDENTIAL.msg | | WTC007600 | | | |
| 1929. | Attu-Client Privilege - N. Jones Reimbursements to IBB .msg | | WTC007601 | | | |
| 1930. | NBJ Reimbursements to IBB (1) 06202023.pdf | | WTC007602 - WTC007604 | | | |
| 1931. | Salary Info - K. Jones.msg | | WTC007605 | | | |
| 1932. | AX Reimbursements.msg | | WTC007606 | | | |
| 1933. | Expense Reporting System.msg | | WTC007607 - WTC007611 | | | |
| 1934. | FW  Air fares.msg | | WTC007612 | | | |
| 1935. | air fares RM.pdf | | WTC007613 | | | |
| 1936. | PDF FILE FINAL VERSION.pdf | | WTC007614 - WTC007651 | | | |
| 1937. | Great Plains Upgrade Quotes (Physical & Virtual Servers) (Final) .xls | | WTC007652 - WTC007656 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1938. | IBB_Microforce Quote_Upgrade to GP 2010 R2 v1.pdf | | WTC007657 | | | |
| 1939. | IBB_SOW_GP 2010 Upgrade_04-5-12.pdf | | WTC007658 - WTC007663 | | | |
| 1940. | D. Zurowski - Relocation KC-NC[2].pdf | | WTC007664 - WTC007671 | | | |
| 1941. | S. Jones - Relocation KC-NC[1].pdf | | WTC007672 - WTC007679 | | | |
| 1942. | FW  Shae &amp; Derek.msg | | WTC007680 - WTC007681 | | | |
| 1943. | c. jones - suspension.pdf | | WTC007682 | | | |
| 1944. | Fwd  [External]-Berlin trip.msg | | WTC007683 | | | |
| 1945. | Fwd  [External]-Fwd Call.msg | | WTC007684 - WTC007685 | | | |
| 1946. | Siemens Memo December 1 - DRAFT (002).docx | | WTC007686 - WTC007688 | | | |
| 1947. | Fwd  Anna Bright.msg | | WTC007689 - WTC007691 | | | |
| 1948. | Article17_NBJ.pdf | | WTC007692 - WTC007694 | | | |
| 1949. | Fwd  AX reimbursement .msg | | WTC007695 - WTC007696 | | | |
| 1950. | Rick Allen and Chuck Hutchinson5.13.2020 V6.docx | | WTC007697 - WTC007698 | | | |
| 1951. | Fwd  IBB visit to London.msg | | WTC007699 - WTC007700 | | | |
| 1952. | Fwd  Personal charges.msg | | WTC007701 | | | |
| 1953. | Fwd  Personal Charges.msg | | WTC007702 | | | |
| 1954. | TSSA Financial Summary for NBJ.pdf | | WTC007703 | | | |
| 1955. | Fwd  TSSA press release is out with UK media  Would you like us to promote through our channels .msg | | WTC007704 - WTC007706 | | | |
| 1956. | IP Jones-IST Creeden ltr.pdf | | WTC007707 | | | |
| 1957. | IBB Staff Payroll Changes.msg | | WTC007708 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1958. | IEC Acknowledgment 46.16.PDF | | WTC007709 - WTC007720 | | | |
| 1959. | IEC Meeting Minutes (12.2.12).PDF.msg | | WTC007721 | | | |
| 1960. | IEC Meeting Minutes (12.2.12).PDF | | WTC007722 - WTC007726 | | | |
| 1961. | Intro of Member Choice Card-Mike'sEdits-2 2.pdf | | WTC007727 - WTC007728 | | | |
| 1962. | KC Star.msg | | WTC007729 | | | |
| 1963. | Judy Thomas.KC Star.Letter.pdf | | WTC007730 - WTC007732 | | | |
| 1964. | JBaca_HQ.pdf | | WTC007733 | | | |
| 1965. | Relocation Policy 1998.PDF.pdf | | WTC007734 - WTC007740 | | | |
| 1966. | M.O.R.E. Work Investment Fund.msg | | WTC007741 | | | |
| 1967. | Project Proposal.pages | | WTC007742 - WTC007746 | | | |
| 1968. | New Hire - KAJ.msg | | WTC007747 | | | |
| 1969. | Накладна №232 від 3 квітня 2013 ДП 001.jpg | | WTC007748 | | | |
| 1970. | Накладна №232 від 3 квітня 2013 ДП 002.jpg | | WTC007749 | | | |
| 1971. | Personal AT&amp;T charge reimbursement.msg | | WTC007750 | | | |
| 1972. | Personal charge reimbursement.msg | | WTC007751 | | | |
| 1973. | Personal charge reimbursement.msg | | WTC007752 | | | |
| 1974. | Re  [External]-Atty Client Priv --- Donation to Ukraine.msg | | WTC007753  NKJ-00006414 | | | |
| 1975. | IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | | WTC007754 - WTC007757  NKJ-00006415-NKJ-00006418 | | | |
| 1976. | Re  [External]-Atty Client Priv --- Donation to Ukraine.msg | | WTC007758 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 1977. | IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | | WTC007759 - WTC007762 | | | |
| 1978. | Re  [External]-AW Framework Agreement.msg | | WTC007763 - WTC007765 | | | |
| 1979. | RE  [External]-Expense testing.msg | | WTC007766 - WTC007768 | | | |
| 1980. | RE  [External]-IBB Contract Employees.msg | | WTC007769 - WTC007771 | | | |
| 1981. | RE  [External]-IBB Contract Employees.msg | | WTC007772 - WTC007774 | | | |
| 1982. | Re  [External]-International Brotherhood of Boilermakers - Micro Force LM-2 GP Upgrade Quote.msg | | WTC007775 | | | |
| 1983. | IBB_Micro-Force Quote_Upgrade to GP 2019_08-02-20[2] copy.pdf | | WTC007776 | | | |
| 1984. | InternationalBrotherhoodofBoilermakers_SOW_MicrosoftDynamicsGPUpgrade_073020kl copy.pdf | | WTC007777 - WTC007785 | | | |
| 1985. | Payment to Nonresident.msg | | WTC007786 | | | |
| 1986. | Re  [External]-Local # 83.msg | | WTC007787 | | | |
| 1987. | EXECUTED Promissory Note BOL-IBB 20221201-1.pdf | | WTC007788 - WTC007791 | | | |
| 1988. | Re [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007792 - WTC007793 | | | |
| 1989. | Re [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007794 - WTC007795 | | | |
| 1990. | BOL - Signed - Notice to IBB Intent to Exercise Option to Increase Note Amount 2022-11.pdf | | WTC007796 | | | |
| 1991. | BOL - Signed - Notice to IBB Intent to Exercise Option to Increase Note Amount 2022-11.pdf | | WTC007797 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 1992. | Canceled Promissory Note BOL-IBB 20210901-1.pdf | | WTC007798 - WTC007801 | | | |
| 1993. | RE  Audit - Receipts.msg | | WTC007802 | | | |
| 1994. | Re  Consulting Agreements.msg | | WTC007803 | | | |
| 1995. | Re  Embezzelment   Erica Franklin.msg | | WTC007804 - WTC007805 | | | |
| 1996. | RE  Great Plains upgrade.msg | | WTC007806 - WTC007807 | | | |
| 1997. | Re  IBB AFL-CIO Form 990 Officer Hours Estimate.msg | | WTC007808 - WTC007809 | | | |
| 1998. | RE  IBB Signed Documents .msg | | WTC007810 - WTC007811 | | | |
| 1999. | IBB SOW, MSA, MicroForce, Virtual GP Server, SQL Licenses (SIGNED 09.25.12).pdf | | WTC007812 - WTC007834 | | | |
| 2000. | Re  Jones - #.msg | | WTC007835 - WTC007838 | | | |
| 2001. | IBB Foreign Travel Policy 11042021.pdf | | WTC007839 | | | |
| 2002. | Re  Personal AT&amp;T charge reimbursement.msg | | WTC007840 | | | |
| 2003. | Re  Personal charge reimbursement.msg | | WTC007841 | | | |
| 2004. | Re  Personal charge reimbursement.msg | | WTC007842 | | | |
| 2005. | RE  Peter Weinstock Schedules.msg | | WTC007843 | | | |
| 2006. | BBT - Audit Committee Resolutions FINAL_(40278733)_(3) (3).DOC | | WTC007844 - WTC007846 | | | |
| 2007. | Special Audit Meeting 053012.doc | | WTC007847 - WTC007848 | | | |
| 2008. | Re  Recap of Meetings in Italy .msg | | WTC007849 | | | |
| 2009. | recap Italy mtgs draft 2-8-23.docx | | WTC007850 - WTC007862 | | | |
| 2010. | RE  Reimbursement.msg | | WTC007863 - WTC007865 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2011. | Re  Vacation pay request.msg | | WTC007866 | | | |
| 2012. | Re  Vacation payout.msg | | WTC007867 | | | |
| 2013. | Reimbursement under protest.msg | | WTC007868 | | | |
| 2014. | Revised IBB Form 990 - Draft.msg | | WTC007869 - WTC007870 | | | |
| 2015. | IBB Form 990 Draft Copy.pdf | | WTC007871 - WTC007916 | | | |
| 2016. | Salary Owed to K. Jones.msg | | WTC007917 - WTC007918 | | | |
| 2017. | [External]-AW  Framework Agreement.msg | | WTC007919 | | | |
| 2018. | [External]-AW  Framework Agreement.msg | | WTC007920 | | | |
| 2019. | Fwd  [External]-FW Boilermakers group.msg | | WTC007921 - WTC007923 | | | |
| 2020. | Fwd  [External]-Fwd Siemens-Sacramento.msg | | WTC007924 - WTC007925 | | | |
| 2021. | Fwd  [External]-Fwd Siemens-Sacramento.msg | | WTC007926 - WTC007929 | | | |
| 2022. | Fwd  [External]-Re  Memo to IG Metall- Siemens .msg | | WTC007930 - WTC007931 | | | |
| 2023. | Siemens Ltr - Draft v_2.PDF | | WTC007932 | | | |
| 2024. | Staff Vacation - Guidance Needed.msg | | WTC007933 | | | |
| 2025. | Vacation Policy 2012.pdf | | WTC007934 - WTC007937 | | | |
| 2026. | stappvisittoBBFltr060214.docx | | WTC007938 - WTC007939 | | | |
| 2027. | Vacation Pay.msg | | WTC007940 | | | |
| 2028. | Vacation Policy.Amended 12.02.2012.pdf | | WTC007941 - WTC007943 | | | |
| 2029. | 2023-04-18.pdf | | WTC007944– WTC007946 | | | |
| 2030. | 2023-04-20 3.pdf | | WTC007947 | | | |
| 2031. | OMC initial_recommendations_wtc.docx | | WTC007948 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2032. | Audits.msg | | WTC007949 | | | |
| 2033. | Berlin.msg | | WTC007950 | | | |
| 2034. | Cullen.msg | | WTC007951 | | | |
| 2035. | Expense reimbursement, etc.msg | | WTC007952 | | | |
| 2036. | Fwd  [External]-Confirmation of Your Spending Controls.msg | | WTC007953 - WTC007954 | | | |
| 2037. | DOC111522-11152022110725.pdf | | WTC007955 | | | |
| 2038. | Fwd  [External]-Your Icelandair Ticket to Keflavik on 24 June 2023   Booking reference 28NZAM.msg | | WTC007956 - WTC007961 | | | |
| 2039. | Fwd  IBB Relocation Policy.msg | | WTC007962 | | | |
| 2040. | Fwd  Italian Guests.msg | | WTC007963 | | | |
| 2041. | Fwd  Letter from IP Jones for your attention.msg | | WTC007964 | | | |
| 2042. | JBaca_HQ.pdf | | WTC007965 | | | |
| 2043. | Fwd  May financials.msg | | WTC007966 - WTC007967 | | | |
| 2044. | Fwd  Moving policy.msg | | WTC007968 | | | |
| 2045. | Fwd  Personal Charges.msg | | WTC007969 - WTC007970 | | | |
| 2046. | Re  [External]-Expense testing.msg | | WTC007971 - WTC007973 | | | |
| 2047. | Re  [External]-Expense testing.msg | | WTC007974 - WTC007975 | | | |
| 2048. | Re  [External]-RE  Atty  Client Priv --- Art 17 Committee Final Draft Interim Report.msg | | WTC007976 - WTC007977 | | | |
| 2049. | Re  [External]-Re Productivity.msg | | WTC007978 | | | |
| 2050. | Re  Attorney Invoice.msg | | WTC007979 | | | |
| 2051. | Re  Bank  lm10s.msg | | WTC007980 - WTC007984 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2052. | Re  Bank  lm10s.msg | | WTC007985 - WTC007987 | | | |
| 2053. | Re  Cullen Jones.msg | | WTC007988 | | | |
| 2054. | Re  Direct Reimbursement - July 16, 2019.msg | | WTC007989 - WTC007990 | | | |
| 2055. | Re  Discretionary request for educational expenses .msg | | WTC007991 | | | |
| 2056. | Re  hilton.msg | | WTC007992 | | | |
| 2057. | Re  IBB - McGladrey Approval Documents for GP Upgrade Project.msg | | WTC007993 - WTC007997 | | | |
| 2058. | RE  IBB Audit.msg | | WTC007998 – WTC008001 | | | |
| 2059. | Re  List - MJ.msg | | WTC008002 - WTC008005 | | | |
| 2060. | Re  Personal Charges Reimbursement.msg | | WTC008006 | | | |
| 2061. | Re  Wage Adjustment.msg | | WTC008007 | | | |
| 2062. | Revised.msg | | WTC008008 | | | |
| 2063. | S&amp;B spreadsheet.msg | | WTC008009 | | | |
| 2064. | Siemens International Framework Agreement .msg | | WTC008010 | | | |
| 2065. | InternationalPresident_Statement2023.pdf | | WTC008011 - WTC008012 | | | |
| 2066. | Vacation.msg | | WTC008013 | | | |
| 2067. | RD1_JONES_1103456.pdf | | WTC008014 - WTC008072 | | | |
| 2068. | 2015 Vacation Policy.pdf | | WTC008073 - WTC008075 | | | |
| 2069. | WTC_DD214.pdf | | WTC008076 | | | |
| 2070. | Creeden, William - Salary Adjustment Forms.pdf | | WTC008077 - WTC008084 | | | |
| 2071. | calendar bcreeden 2012-2015 copy.pdf | | WTC008085 - WTC008132 | | | |
| 2072. | calendar bcreeden 2016-2020.pdf | | WTC0080133 - WTC008192 | | | |
| 2073. | calendar bcreeden 2021-2023.pdf | | WTC008193 - WTC008224 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2074. | calendar bcreeden list view 2012.pdf | | WTC008225 - WTC008270 | | | |
| 2075. | calendar bcreeden list view 2013.pdf | | WTC008271 - WTC008337 | | | |
| 2076. | calendar bcreeden list view 2014.pdf | | WTC008338 - WTC008433 | | | |
| 2077. | calendar bcreeden list view 2015.pdf | | WTC008434 - WTC008557 | | | |
| 2078. | calendar bcreeden list view 2016.pdf | | WTC008558 - WTC008645 | | | |
| 2079. | calendar bcreeden list view 2017.pdf | | WTC008646 - WTC008746 | | | |
| 2080. | calendar bcreeden list view 2018.pdf | | WTC008747 - WTC008836 | | | |
| 2081. | calendar bcreeden list view 2019.pdf | | WTC008837 - WTC008888 | | | |
| 2082. | calendar bcreeden list view 2020.pdf | | WTC008889 - WTC008954 | | | |
| 2083. | calendar bcreeden list view 2021.pdf | | WTC008955 - WTC009037 | | | |
| 2084. | calendar bcreeden list view 2022.pdf | | WTC009038 - WTC009150 | | | |
| 2085. | calendar bcreeden list view 2023.pdf | | WTC009151 - WTC009237 | | | |
| 2086. | 2008.07.10 _IEC_Resolution_authorizing _BOL_employment.pdf | | WTC009238 - WTC009239 | | | |
| 2087. | 2009.12.6 IEC Minutes approving up to 20mil LOC for BOL.pdf | | WTC009240 - WTC009241 | | | |
| 2088. | 2011 Officer_s Report.pdf | | WTC009242 - WTC009300 | | | |
| 2089. | 2020_04_19_Email from NJ Personal charge reimbursement.msg.pdf | | WTC009301 | | | |
| 2090. | 2021_05_07 Email from NJ re reimbursing CJ phone expensemsg.pdf | | WTC009302 | | | |
| 2091. | 2021-IBB-Constitution-031523 .pdf | | WTC009303 - WTC009409 | | | |
| 2092. | 2022_09_20_Blake_Uhlig_M emo_GJX 5 regarding Union | | WTC009410 - WTC009424 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Payments to Officers and Employees.pdf | | | | | |
| 2093. | 2023_03_25_Whistleblower_ Letter_GJX 7.pdf | | WTC009425 | | | |
| 2094. | 2023_04_23 NJ email IEC announcing Audits.msg.pdf | | WTC009426 - WTC009427 | | | |
| 2095. | 2023_06_20 email from BC to IEC re new reimbursement policy.pdf | | WTC009428 | | | |
| 2096. | Brotherhood Bank & Trust.pdf | | WTC009429 | | | |
| 2097. | Chart IBB AMEX invoice processing GX23.pdf | | WTC009430 | | | |
| 2098. | Demonstrative AMEX processing(2).pdf | | WTC009431 | | | |
| 2099. | Demonstrative Expense Report Processing _v3 copy.pdf | | WTC009432 | | | |
| 2100. | Summary of Intl Flights.xlsx | | WTC009433 - WTC009455 | | | |
| 2101. | IP Jones - Meal Summary.xlsx | | WTC009456 - WTC009464 | | | |
| 2102. | IST Creeden - Meal Summary.xlsx | | WTC009465 - WTC009474 | | | |
| 2103. | IVP Baca - Meal Summary.xlsx | | WTC009475 - WTC009502 | | | |
| 2104. | IVP Fairley - Meal Summary.xlsx | | WTC009503 - WTC009517 | | | |
| 2105. | IVP Fultz - Meal Summary.xlsx | | WTC009518 | | | |
| 2106. | IVP Haggerty - Meal Summary.xlsx | | WTC009519 - WTC009529 | | | |
| 2107. | IVP McManamon - Meal Summary.xlsx | | WTC009530 - WTC009542 | | | |
| 2108. | K Jones - Meal Summary.xlsx | | WTC009543 - WTC009553 | | | |
| 2109. | IP Jones - Final Copy.xlsx | | WTC009554 - WTC009728 | | | |
| 2110. | IST Creeden - Final Copy.xlsx | | WTC009729 - WTC009972 | | | |
| 2111. | IVP Baca - Final Copy.xlsx | | WTC009973 - WTC010121 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2112. | IVP Fairley - Final Copy.xlsx | | WTC010122 - WTC010401 | | | |
| 2113. | IVP Fultz - Final Copy.xlsx | | WTC010402 - WTC010564 | | | |
| 2114. | IVP Haggerty - Final Copy.xlsx | | WTC010565 - WTC010606 | | | |
| 2115. | IVP Maloney - Final Copy.xlsx | | WTC010607 - WTC010681 | | | |
| 2116. | IVP McManamon - Final Copy.xlsx | | WTC010682 - WTC010868 | | | |
| 2117. | IVP Stadnick - Final Copy.xlsx | | WTC010869 - WTC010931 | | | |
| 2118. | K Jones - Final Copy.xlsx | | WTC010932 - WTC010993 | | | |
| 2119. | Officer Testing - Results Summary.xlsx | | WTC010994 - WTC011034 | | | |
| 2120. | Total Expense Summary.xlsx | | WTC011035 - WTC011036 | | | |
| 2121. | IP Jones - Hotel Meal Charges.xlsx | | WTC011037 - WTC011038 | | | |
| 2122. | IP Jones - Out of Town Nights.xlsx | | WTC011039 - WTC011041 | | | |
| 2123. | President Jones - Results Summary.xlsx | | WTC011042 - WTC011043 | | | |
| 2124. | 0000.00.00 Business Expense Form _ Memo Instructions Blue Chip Expense Policy[2].pdf | | WTC011044 | | | |
| 2125. | 0000.00.00 Expense Report Instructions.pdf | | WTC011045-011047 | | | |
| 2126. | 0000.00.00 IBB Conflict of Interest Policy.pdf | | WTC011048-011049 | | | |
| 2127. | 1971.12.00 IP & IST Wives Travel Expense.pdf | | WTC011050-011052 | | | |
| 2128. | Relocation_Policy_GJX 46.pdf | 1998 | WTC011053-011059 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2129. | IBB Foreign Travel Policy 11042021.pdf (1).pdf | 2000.10.01 | WTC011060 | | | |
| 2130. | Policy_Foreign_Assignments _GJX 36.pdf | 2000 | WTC011061-011063 | | | |
| 2131. | International Executive Council - Wives travel expense.pdf | 2001.12.07 | WTC011064-011069 | | | |
| 2132. | Vacation Policy as amended 2012.12.02 (Current Policy).pdf | 2003.05.30 | WTC011070-011072 | | | |
| 2133. | Premium Class Travel Expense Policy.pdf | 2008.06.09 | WTC011073-011077 | | | |
| 2134. | Premium_Class_Travel_Polic y_GJX 39.pdf | 2008 | WTC011078 | | | |
| 2135. | IBB WHISTLEBLOWER POLICY.pdf | 2009.09.21 | WTC011079 | | | |
| 2136. | Creeden_IBB_Conflict_of_Int erest_Policy_GJX 87.pdf | 2009_06_26-27 | WTC011080-011082 | | | |
| 2137. | Letter from BC re_ Expense Reimbursement Policy Explained.pdf | 2010.01.13 | WTC011083 | | | |
| 2138. | By-Laws - International Brotherhood Building Corp..pdf | 2010.02.28 | WTC01184-011096 | | | |
| 2139. | IBB CONSTITUTION.docx | 2011 | WTC011097-011238 | | | |
| 2140. | IBB_Constitution.pdf | 2011 | WTC011239-011338 | | | |
| 2141. | Vacation_Policy_GJX 28a.pdf | 2012 | WTC011339-011341 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2142. | Memo - Vacation Policy Extension 2014.pdf | 2013.09.13 | WTC011342 | | | |
| 2143. | Memo from Tyler Brown Vacation Policy 2012.pdf | 2013.12.12 | WTC011343-011346 | | | |
| 2144. | MOST Expense Reimbursement Policy Creeden_00706767.pdf | 2014.02.28 | WTC011347-011354 | | | |
| 2145. | IBB Automobile Policy Amended 2014 (1).pdf | 2014.12.16 | WTC011355-011356 | | | |
| 2146. | Vacation_Policy_GJX 28.pdf | 2015 | WTC011357-011359 | | | |
| 2147. | Convention Per Diem.pdf | 2016.07.27 | WTC011360 | | | |
| 2148. | Jones_Email_Brown_Vacation Policy_GJX 29.pdf | 2016_08_12 | WTC011361-011362 | | | |
| 2149. | IBB_Constitution DRAFT_11-30-16.pdf | 2016 | WTC011363-011462 | | | |
| 2150. | IBB-Constitution.pdf.pdf | 2016 | WTC011463-011562 | | | |
| 2151. | AmEx Use Ltrs v2.pdf | 2018.05.11 | WTC011563-WTC011565 | | | |
| 2152. | Memo - Weekly Deadline for Expense Reports and Invoices Inv & S&E Report Processing.PDF (1).pdf | 2018.06.22 | WTC011566 | | | |
| 2153. | MediaPolicy.pdf | 2020.03.23 | WTC011567 | | | |
| 2154. | Constitution.pdf | 2021.07.01 04-02- | WTC011568-WTC011674 | | | |
| 2155. | #4-22 - Email Policy[1][1].pdf | 2022.01.07 | WTC011675-WTC011676 | | | |
| 2156. | Reiterated Office Policies.doc.pdf | 2022.06.08 | WTC001677-011678 | | | |
| 2157. | Memo from GC Michael Stapp to T Simmons, K Stapp re Officer Pay & Expenses-Final .pdf | 2022.09.22 | WTC011679-WTC011693 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2158. | #3-23 - Lodges Districts and Councils Expenditure of Funds Policy.pdf | 2023.01.20 | WTC011694-WTC011696 | | | |
| 2159. | Premium Class Travel Policy - Memo.pdf | 2023.06.02 | WTC011697 | | | |
| 2160. | Email from BC to IEC Draft Policy for objecting to Vendor and Other Expenses.msg.pdf | 2023.08.04 | WTC011698 | | | |
| 2161. | RECURRING and VENDOR EXPENSE REIMBURSEMENT POLICY.docx.pdf | 2023.08.10 | WTC011699 | | | |
| 2162. | Chase.pdf | 2021.11.20 | WTC011700-WTC011704 | | | |
| 2163. | Chase.pdf | 2022.02.20 | WTC011705-WTC011707 | | | |
| 2164. | Chase.pdf | 2022.03.20 | WTC011708-WTC011711 | | | |
| 2165. | Chase.pdf | 2022.05.20 | WTC011712-WTC011715 | | | |
| 2166. | Chase.pdf | 2023.01.20 | WTC011716-WTC011719 | | | |
| 2167. | Chase.pdf | 2023.02.20 | WTC011720-WTC011723 | | | |
| 2168. | Iceland_vaca request confirmed.pdf | 2023.06.20 | WTC011724 | | | |
| 2169. | GJX 34 Foreign assignment file.pdf | | WTC011725-WTC012581 | | | |
| 2170. | GJX 35 Additional Foreign Assignment Letters.pdf | | WTC012582-WTC012774 | | | |
| 2171. | GJX 36 Policy on Foreign Assigments.pdf | | WTC012775-WTC012777 | | | |
| 2172. | GJX 74 Cullen Jones Personnel File Part 1.pdf | | WTC012778-WTC012968 | | | |
| 2173. | IBB0103228.xlsx | | WTC012969-WTC012970 | | | |
| 2174. | IMG_3138.heic | | WTC012971 | | | |
| 2175. | Boilermaker Blacksmith NationalPension_Plan_Restatement_effective_06012022_a | | WTC012972-WTC013077 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | nd_Amendments_10012024.pdf | | | | | |
| 2176. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC013078 | | | |
| 2177. | 2004 990.pdf | | WTC013079-WTC013096 | | | |
| 2178. | 2006 990.pdf | | WTC013097-WTC013127 | | | |
| 2179. | 2007 990.pdf | | WTC013128-WTC013259 | | | |
| 2180. | STAPP BOL IBB IEC REVIEW[External]-Summary of IEC minutes 2004 through 2012 references to bank.eml | | WTC013260  NKJ-00008629-NKJ-00008630 | | | |
| 2181. | VCP Re- Annual Voluntary Compliance Partnership Meeting[1].eml | | WTC013261-WTC013262 | | | |
| 2182. | VCP RE- Annual Voluntary Compliance Partnership Meeting.eml | | WTC013263-WTC013264 | | | |
| 2183. | WS Competition Ceremony Invitation.eml | 2014 | WTC013265 | | | |
| 2184. | DOL Micahel Hayes VCP - Thank You & Dates Proposed by OLMS for Voluntary Compliance Partnership (VCP) Conference by Phone.eml | | WTC013266 | | | |
| 2185. | BBF VCP Packet_Mar 2016.pdf | | WTC013267-WTC013303 | | | |
| 2186. | Fw- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS.eml | | WTC013304-WTC013309 | | | |
| 2187. | FW- Voluntary Compliance Packet for tomorrow_s meeting[2].eml | | WTC013310 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2188. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[1].eml | | WTC013311-WTC013314 | | | |
| 2189. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[2].eml | | WTC013315-WTC013318 | | | |
| 2190. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[3].eml | | WTC013319-WTC013321 | | | |
| 2191. | Re- Delivery Notification - RE- Follow-Up To Our Meeting on June 17th.eml | | WTC013322 | | | |
| 2192. | Re- Labor-Management Standards Request for 1-Hour Meeting by Phone.eml | | WTC013323-WTC013324 | | | |
| 2193. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[10].eml | | WTC013325-WTC013327 | | | |
| 2194. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[11].eml | | WTC013328-WTC013330 | | | |
| 2195. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[12].eml | | WTC013331-WTC013333 | | | |
| 2196. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[14].eml | | WTC013334-WTC013336 | | | |
| 2197. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[15].eml | | WTC013337-WTC013339 | | | |
| 2198. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[16].eml | | WTC013340-WTC013342 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2199. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[17].eml | | WTC013343-WTC013344 | | | |
| 2200. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[18].eml | | WTC013345-WTC013346 | | | |
| 2201. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[19].eml | | WTC013347-WTC013348 | | | |
| 2202. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[1].eml | | WTC013349-WTC013354 | | | |
| 2203. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[20].eml | | WTC013355-WTC013356 | | | |
| 2204. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[2].eml | | WTC013357-WTC013361 | | | |
| 2205. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[3].eml | | WTC013362-WTC013366 | | | |
| 2206. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[4].eml | | WTC013367-WTC013371 | | | |
| 2207. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[6].eml | | WTC013372-WTC013375 | | | |
| 2208. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[7].eml | | WTC013376-WTC013379 | | | |
| 2209. | RE- Letter Requesting OLMS Director Meeting with | | WTC013380-WTC013383 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Boilermakers, in Kansas City KS[8].eml | | | | | |
| 2210. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[9].eml | | WTC013384-WTC013387 | | | |
| 2211. | IEC appoints baca to committe.pdf | | WTC013388-WTC013389 | | | |
| 2212. | Revised expense policy.pdf | | WTC013390-WTC013391 | | | |
| 2213. | Fwd- Retirement.eml | | WTC013392 | | | |
| 2214. | Retirement.pdf | | WTC013393 | | | |
| 2215. | Retirement.pdf | | WTC0094 | | | |
| 2216. | 17 Principles Progress, December 2021 _ TSSA[1].eml | | WTC013395 | | | |
| 2217. | 17 Principles Progress, December 2021 _ TSSA[2].eml | | WTC013396 | | | |
| 2218. | 17 Principles Progress, December 2021 _ TSSA.eml | | WTC013397 | | | |
| 2219. | [External]-100 HRs for Ohtani! Let_s rank the best.eml | | WTC013398-WTC013399 | | | |
| 2220. | [External]-Google Alert - Boilermaker union - purdue.eml | | WTC013400 | | | |
| 2221. | [External]-IBB Update, December 23, 2020.eml | | WTC013401-WTC013403 | | | |
| 2222. | [External]-IBB-TSSA Jason McClitis - B&U_s Zoom Meeting.eml | | WTC013404 | | | |
| 2223. | [External]-Re- Status[1].eml | | WTC013405-WTC013406 | | | |
| 2224. | [External]-Re- THE TIMES OF LONDON- Trains halted again as drivers at nine operators walk out[1].eml | | WTC013407 | | | |
| 2225. | [External]-REMINDER-RAPPEL- RICHIAMO - | | WTC013408-WTC013413 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | ERINNERUNG - تذكير - Heidelberg Cement Global Union Network Meeting 13-14 October 2021, from 13-30 to 17-00 CEST.eml | | | | | |
| 2226. | [External]-Status.eml | | WTC013414-WTC013415 | | | |
| 2227. | [External]-The IBB Update, Issue 14.eml | | WTC013416-WTC013418 | | | |
| 2228. | [External]-The IBB Update-Digest, August 19, 2022.eml | 2022.08.19 | WTC013419-WTC013420 | | | |
| 2229. | [External]-The IBB Update-Digest, December 11, 2020.em | 2020.12.11 | WTC013421-WTC013422 | | | |
| 2230. | [External]-The IBB Update-Digest, December 4, 2020.eml | 2020.12.04 | WTC013423-WTC013424 | | | |
| 2231. | [External]-The IBB Update-Digest, October 2, 2020.eml | 2020.10.02 | WTC013425-WTC013426 | | | |
| 2232. | Accepted- IBB-TSSA Catch Up.eml | | WTC013427 | | | |
| 2233. | Accepted- TSSA 125th Anniversary .eml | | WTC013428 | | | |
| 2234. | Accepted- TSSA-IBB Catch-UP.eml | | WTC013429 | | | |
| 2235. | Assignment letter.eml | | WTC013430 | | | |
| 2236. | cc_ed Thank you Letters to TSSA.eml | | WTC13431 | | | |
| 2237. | FrankWard_TU.pdf | | WTC013432 | | | |
| 2238. | LorraineWard_TU.pdf | | WTC013433 | | | |
| 2239. | ManuelCortes_TU.pdf | | WTC013434-WTC013435 | | | |
| 2240. | MaxFreedman_TU.pdf | | WTC013436 | | | |
| 2241. | MickCarney_TU.pdf | | WTC013437 | | | |
| 2242. | SamTarry_TU.pdf | | WTC013438 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2243. | SianJones_TU.pdf | | WTC013439 | | | |
| 2244. | Declined- TSSA 125th Anniversary & Merger Meetings.eml | | WTC013440 | | | |
| 2245. | Electrification is the way to decarbonise rail, says TSSA - Rail UK.eml | | WTC013441 | | | |
| 2246. | email from board member of the Bank of Etruria Italy.eml | | WTC013442-WTC013443 | | | |
| 2247. | Exclusive- Cortes to step down when TSSA union merges – SKWAWKBOX[4].eml | | WTC013444 | | | |
| 2248. | Executive Committee 26th July 2022 _ TSSA.eml | | WTC013445 | | | |
| 2249. | FW- [External]-Fwd- Potential Representation of North American International Union.eml | | WTC013446-WTC013447 | | | |
| 2250. | FW- Accounts[1].eml | | WTC013448 | | | |
| 2251. | FW- IEC Meeting - Week of Dec. 11th.eml | | WTC013449 | | | |
| 2252. | FW- Proposed merger.eml | | WTC013450-WTC013451 | | | |
| 2253. | Fwd- 9-11 Statement.eml | | WTC013452-WTC013453 | | | |
| 2254. | Fwd- [External]-Organisational chart and l_latest membership figures.eml | | WTC013454-WTC013455 | | | |
| 2255. | BR501 P5.PDF | | WTC013456-WTC013466 | | | |
| 2256. | TSSA Staffing Org Chart 2021.xlsx | | WTC013467-WTC013472 | | | |
| 2257. | Fwd- Accounts.eml | | WTC013473 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2258. | Fwd- email from board member of the Bank of Etruria Italy.eml | | WTC013474-WTC013475 | | | |
| 2259. | Fwd- IBB visit to London[1].eml | | WTC013476-WTC013477 | | | |
| 2260. | Fwd- Invitation to Cattolica.eml | | WTC013478-WTC013479 | | | |
| 2261. | ATT00001.htm | | WTC013480 NKJ-00006711 NKJ-00007297 | | | |
| 2262. | ATT00003.htm | | WTC013481 | | | |
| 2263. | image003.jpg | | WTC013482 | | | |
| 2264. | James Michael O'Leary marzo 2019.pdf | | WTC013483 | | | |
| 2265. | Fwd- Production schedule.eml | | WTC013484-WTC013485 | | | |
| 2266. | IBB Prod Sch KATHY.xlsx | | WTC013486-WTC013490 | | | |
| 2267. | Fwd- Proposed merger[2].eml | | WTC013491-WTC013492 | | | |
| 2268. | Fwd- Proposed merger[3].eml | | WTC013493-WTC013495 | | | |
| 2269. | Fwd- Proposed merger[4].eml | | WTC013496-WTC013497 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2270. | Fwd- TSSA Financial Summary Sheet.eml | | WTC013498 | | | |
| 2271. | TSSA Financial Summary for NBJ.pdf | | WTC013499 | | | |
| 2272. | Fwd- TSSA press release is out with UK media- Would you like us to promote through our channels_[1].eml | | WTC013500-WTC013501 | | | |
| 2273. | Fwd- TSSA press release is out with UK media- Would you like us to promote through our channels_[2].eml | | WTC013502-WTC013503 | | | |
| 2274. | Fwd- TSSA-IBB in BBC news .eml | | WTC013504 | | | |
| 2275. | IEC Meeting - Week of Dec. 11th.eml | | WTC013505 | | | |
| 2276. | IEC Meeting.eml | | WTC013506 | | | |
| 2277. | Message.eml | | WTC013507 | | | |
| 2278. | bus exp rpt for MOST conference.pdf | | WTC013508-WTC013510 | | | |
| 2279. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[1].eml | | WTC013511 | | | |
| 2280. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[2].eml | | WTC013512 | | | |
| 2281. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[3].eml | | WTC013513 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2282. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[4].eml | | WTC013514 | | | |
| 2283. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA.eml | | WTC013515 | | | |
| 2284. | Re- 9-11 Statement[3].eml | | WTC013516-WTC013517 | | | |
| 2285. | TERRORDAY353.jpg | | WTC013518 | | | |
| 2286. | Re- 9-11 Statement.eml | | WTC013519-WTC013521 | | | |
| 2287. | Re- [External]-Meeting[1].eml | | WTC013522-WTC013523 | | | |
| 2288. | Re- [External]-Meeting.eml | | WTC013524-WTC013525 | | | |
| 2289. | Re- Assignment letter.eml | | WTC013526 | | | |
| 2290. | Re- Atty Client Priv --- RE-[External]-UK Lawyers for IBB.eml | | WTC013527-WTC013528 | | | |
| 2291. | Thompsons retainer IBB SIGNED 19 11 2021.pdf | | WTC013529-WTC013532 | | | |
| 2292. | Re- cc_ed Thank you Letters to TSSA.eml | | WTC013533 | | | |
| 2293. | Re- FLAEI Congress Gift List.eml | | WTC013534-WTC013535 | | | |
| 2294. | flaei cong gift list.docx | | WTC013536 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | | | | |
| 2295. | image0.jpeg | | WTC013537 | | | |
| 2296. | Re- IEC Meeting - Week of Dec. 11th[1].eml | | WTC013538-WTC013539 | | | |
| 2297. | Re- IEC Meeting - Week of Dec. 11th[2].eml | | WTC013540 | | | |
| 2298. | Re- IEC Meeting - Week of Dec. 11th[3].eml | | WTC013541 | | | |
| 2299. | Re- IEC Meeting - Week of Dec. 11th.eml | | WTC013542-WTC013543 | | | |
| 2300. | Re- Notification- names-corrections[1].eml | | WTC013544-WTC013545 | | | |
| 2301. | Re- Notification- names-corrections[2].eml | | WTC013546-WTC013547 | | | |
| 2302. | Re- Notification- names-corrections.eml | | WTC013548-WTC013550 | | | |
| 2303. | RE- Proposed merger[1].eml | | WTC013551-WTC013553 | | | |
| 2304. | 2020 FORM 990-1 Final FY 2021.pdf | | WTC013554-WTC013601 | | | |
| 2305. | Financials 2022_06.pdf | | WTC013602-WTC013606 | | | |
| 2306. | IBB_Financials_Final_2021.pdf | | WTC013607-WTC013631 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 2307. | RE- Proposed merger[3].eml |  | WTC013632-WTC013634 |  |  |  |
| 2308. | Re- Proposed merger[4].eml |  | WTC013635-WTC013637 |  |  |  |
| 2309. | 2020 FORM 990-1 Final FY 2021.pdf |  | WTC013638-WTC013685 |  |  |  |
| 2310. | Financials 2022_06.pdf |  | WTC013686-WTC013690 |  |  |  |
| 2311. | IBB_Financials_Final_2021.pdf |  | WTC013691-WTC013715 |  |  |  |
| 2312. | Re- TSSA Financial Summary Sheet.eml |  | WTC013716 |  |  |  |
| 2313. | Re- TSSA-IBB in BBC news [1].eml |  | WTC013717 |  |  |  |
| 2314. | TSSA 125th Anniversary Celebrations[1].eml |  | WTC013718 |  |  |  |
| 2315. | Invite for William Creeden, International Secretary-Treasurer.pdf |  | WTC013719 |  |  |  |
| 2316. | TSSA 125th Anniversary .eml |  | WTC013720 |  |  |  |
| 2317. | TSSA[5].eml |  | WTC013721 |  |  |  |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2318. | IBB-TSSA Merger Discussion 090821 .pdf | | WTC013722-WTC013723 | | | |
| 2319. | article 9.1 IST.pdf | | WTC013724-WTC013726 | | | |
| 2320. | 33rd Proceedings Master 12-5-17[1].docx | | WTC013727-WTC014291 | | | |
| 2321. | 34th_Conventnion_Proceedings_052523[5].pdf | | WTC014292-WTC014475 | | | |
| 2322. | ART 2.11.4 2021-IBB-Constitution-031523.pdf | | WTC014476-WTC014481 | | | |
| 2323. | ART 2.2.1 2021-IBB-Constitution-031523.pdf | | WTC014482-WTC014488 | | | |
| 2324. | ART 2.4 2021-IBB-Constitution-031523.pdf | | WTC014489-WTC014494 | | | |
| 2325. | ART 4.4.1 2021-IBB-Constitution-031523.pdf | | WTC014495-WTC014497 | | | |
| 2326. | ART 4.5 2021-IBB-Constitution-031523.pdf | | WTC014498-WTC014500 | | | |
| 2327. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014501 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2328. | Tab 108 - Premium Class Travel Expenses - Content.pdf | | WTC014502-WTC014511 | | | |
| 2329. | Tab 28 - IP and IST Wives Travel Expenses - Content.pdf | | WTC014512-WTC014517 | | | |
| 2330. | Tab 29 - IEC Wives and Children Travel Expenses - Content.pdf | | WTC014518-WTC014522 | | | |
| 2331. | Copenhagen IEC 2012 (2016 Convention) January 1, 2011 - December 31, 2015 IEC Documents_Minutes.pdf | | WTC014523-WTC014537 | | | |
| 2332. | PARIS IEC 2009 06192009 - 06272009 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014538-WTC014542 | | | |
| 2333. | article 7.4 president sole authority to hire.pdf | | WTC014543-WTC014544 | | | |
| 2334. | ART 7.4 -7.5 2021-IBB-Constitution-031523 copy.pdf | | WTC014545-WTC014547 | | | |
| 2335. | FLAEI-CISL article review please.eml | | WTC014548 | | | |
| 2336. | FLAEI_2022.docx | | WTC014549-WTC014550 | | | |
| 2337. | FW- Enel Global Agreement.eml | | WTC014551 | | | |
| 2338. | let to AT frm BC  draft 3-7.docx | | WTC014552 | | | |
| 2339. | Re- FLAEI-CISL article review please[1].eml | | WTC014553-WTC014554 | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2340. | [External]-2023 Siemens & Siemens Energy Labor Meeting .eml | | WTC014555-WTC014556 | | | |
| 2341. | Siemens 2023 Labor Meeting Contact List.xlsx | | WTC014557 | | | |
| 2342. | [External]-2023 Siemens and Siemens Energy Labor Meeting .eml | | WTC014558 | | | |
| 2343. | Siemens 2023 Labor Meeting Contact List.xlsx | | WTC014559 | | | |
| 2344. | [External]-AW- Address of _Clearingstelle_ according to the MOU of Siemens.eml | | WTC014560 | | | |
| 2345. | [External]-AW- Framework Agreement[1].eml | | WTC014561 | | | |
| 2346. | [External]-AW- Framework Agreement.eml | | [External]-AW- Framework Agreement.eml | | | |
| 2347. | [External]-Draft letter to seimens.eml | | WTC014563 | | | |
| 2348. | Siemens.docx | | WTC014564-WTC014565 | | | |
| 2349. | [External]-The actual agenda! .eml | | WTC014566 | | | |
| 2350. | Siemens Steering Committee Agenda 2023.pdf | | WTC014567-WTC014569 | | | |
| 2351. | Accepted- [External]-Siemens Sacramento Discussion.eml | | WTC014570 | | | |
| 2352. | AW- [External]-AW- Framework Agreement.eml | | WTC014571-WTC014572 | | | |
| 2353. | Boilermakers - Framework Agreement Participation Request.eml | | WTC014573 | | | |
| 2354. | Steinborn B (Siemens) Letter 01.25.2023.pdf | | WTC014574 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 2355. | FW- [External]-Siemens Sacramento Discussion.eml |  | WTC014575 |  |  |  |
| 2356. | Fwd- [EXTERNAL] Steering Committee Meeting.eml |  | WTC014576-WTC014577 |  |  |  |
| 2357. | Siemens and Siemens Energy North America Steering Commitee Meeting 2023 - IBB.pd |  | WTC014578 |  |  |  |
| 2358. | Fwd- [External]-AW-Framework Agreement[1].eml |  | WTC014579-WTC014581 |  |  |  |
| 2359. | Siemens Ltr - Draft v_2.PDF |  | WTC014582 |  |  |  |
| 2360. | Fwd- [External]-AW-Framework Agreement[2].eml |  | WTC014583-WTC014585 |  |  |  |
| 2361. | Siemens Ltr - Draft v_2.PDF |  | WTC014586 |  |  |  |
| 2362. | Fwd- [External]-AW-Framework Agreement[3].eml |  | WTC014587-WTC014588 |  |  |  |
| 2363. | Fwd- [External]-AW-Framework Agreement.eml |  | WTC014589 |  |  |  |
| 2364. | RE- [EXTERNAL] Steering Committee Meeting[10].eml |  | WTC014590 |  |  |  |
| 2365. | Siemens and Siemens Energy North America Steering Commitee Meeting 2023 - IBB.pdf |  | WTC014591 |  |  |  |
| 2366. | Re- [EXTERNAL] Steering Committee Meeting[8].eml |  | WTC014592-WTC014593 |  |  |  |
| 2367. | image001.jpg |  | WTC014594 NKJ-00008522 |  |  |  |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2368. | Re- [External]-RE- Siemens Sac announcement and developments.eml | | WTC014595 | | | |
| 2369. | Siemens copy.eml | | WTC014596 | | | |
| 2370. | Tab 3 - Salary and Expense Accounts Form - Content.pdf | | WTC014597-WTC014613 | | | |
| 2371. | Tab 48 - Special Per Diem and Allowance for Foreign Assignments - Content.pdf | | WTC014614-WTC014616 | | | |
| 2372. | Tab 62 - Reimbursement of Expenses for all Int_l Officers and Staff - Payroll - Content.pdf | | WTC014617-WTC014620 | | | |
| 2373. | article 7.4-7.5 .pdf | | WTC014621-WTC014622 | | | |
| 2374. | Tab 41 - Relocation Policy - Content.pdf | | WTC014623-WTC014630 | | | |
| 2375. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Content.pdf | | WTC014631-WTC014635 | | | |
| 2376. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Summary - 2017.pdf | | WTC014636 | | | |
| 2377. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Summary - 2022.pdf | | WTC014637 | | | |
| 2378. | Vacation Policy - Letter dated 12.12.13 ( Files 23(a-13)-54 and 23(a-13)-82 ).pdf | | WTC014638-WTC014641 | | | |
| 2379. | Vacation Policy.Amended 12.02.2012.pdf | | WTC014642-WTC014644 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2380. | Vacation Policy - Adopted 5.30.03.doc | | WTC014645-WTC014648 | | | |
| 2381. | Vacation Policy - Amended 12.2.12.pdf | | WTC014649-WTC014651 | | | |
| 2382. | Vacation Policy - Amended 2.28.15.pdf | | WTC014652-WTC014654 | | | |
| 2383. | Vacation Policy Info.PDF | | WTC014655-WTC014658 | | | |
| 2384. | vacation policy resolution 2015 DOJ.pdf | | WTC014659-WTC014661 | | | |
| 2385. | 00 20M LOC.pdf | | WTC014662-WTC014663 | | | |
| 2386. | 01 5M BANK LOAN DOCS FW- [External]-RE- IBB note.eml | | WTC014664-WTC014672 | | | |
| 2387. | EXECUTED Loan Agreement BOL-IBB 20210901-1.pdf | | WTC014673-WTC014688 | | | |
| 2388. | EXECUTED Promissory Note BOL-IBB 20210901-1.pdf | | WTC014689-WTC014692 | | | |
| 2389. | EXECUTED Resolution BOL Bancshares 20210825.pdf | | WTC014693-WTC014697 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2390. | article 6.5 -6.6 trustees.pdf | | WTC014698-WTC014699 | | | |
| 2391. | lm-10_instructions.pdf | | WTC014700-WTC014708 | | | |
| 2392. | LM30_factsheet.pdf | | WTC014709-WTC014712 | | | |
| 2393. | LM-30_Form.pdf | | WTC014713-WTC014714 | | | |
| 2394. | LM-30_Instructions.pdf | | WTC014715-WTC014727 | | | |
| 2395. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014728 | | | |
| 2396. | 2004 990.pdf | | WTC014729-WTC014746 | | | |
| 2397. | 2006 990.pdf | | WTC014747-WTC014777 | | | |
| 2398. | 2007 990.pdf | | WTC014778-WTC014909 | | | |
| 2399. | 2008 990.pdf | | WTC014910-WTC014954 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2400. | 2009 990.pdf | | WTC014955-WTC014994 | | | |
| 2401. | 2010 990.pdf | | WTC014995-WTC015052 | | | |
| 2402. | 2011 990.pdf | | WTC015053-WTC015101 | | | |
| 2403. | 2012 990.pdf | | WTC015102-WTC015141 | | | |
| 2404. | 2013 990.pdf | | WTC015142-WTC015193 | | | |
| 2405. | 2014 990.pdf | | WTC015194-WTC015241 | | | |
| 2406. | 2015 990.pdf | | WTC015242-WTC015289 | | | |
| 2407. | 2016 990.pdf | | WTC015290-WTC015355 | | | |
| 2408. | 2017 990.pdf | | WTC015356-WTC015420 | | | |
| 2409. | 2018 990.pdf | | WTC015421-WTC015490 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2410. | 2019 990.pdf | | WTC015491-WTC015525 | | | |
| 2411. | 2020 990.pdf | | WTC015526-WTC015560 | | | |
| 2412. | 2021 990.pdf | | WTC015561-WTC015599 | | | |
| 2413. | 2022 990.pdf | | WTC015600-WTC015634 | | | |
| 2414. | 2022 ibb 990A.pdf | | WTC015635-WTC015700 | | | |
| 2415. | 2022 ibb 990B.pdf | | WTC015701-WTC015766 | | | |
| 2416. | 2023 990.pdf | | WTC015767-WTC015801 | | | |
| 2417. | article 4.7 2021-IBB-Constitution-031523.pdf | | WTC015802 | | | |
| 2418. | 2005 BOL LM10Form.pdf | | WTC015803-WTC015812 | | | |
| 2419. | 2007 BOL LM10Form.pdf | 2007 | WTC015813-WTC015815 | | | |
| 2420. | 2008 BOL LM10 Form | 2008 | WTC015816-WTC015818 | | | |
| 2421. | 2009 BOL LM10 Form | 2009 | WTC015819-WTC015821 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2422. | 2010 BOL LM10 Form | 2010 | WTC015822-WTC015824 | | | |
| 2423. | 2011 BOL LM10 Form | 2011 | WTC015825-WTC015827 | | | |
| 2424. | 2012 BOL LM10 Form | 2012 | WTC015828-WTC015830 | | | |
| 2425. | 2013 BOL LM10 Form | 2013 | WTC015831-WTC015833 | | | |
| 2426. | 2014 BOL LM10 Form | 2014 | WTC015834-WTC015836 | | | |
| 2427. | 2015 BOL LM10 Form | 2015 | WTC015837-WTC015839 | | | |
| 2428. | 2016 BOL LM10 Form | 2016 | WTC015840-WTC015842 | | | |
| 2429. | 2017 BOL LM10 Form | 2017 | WTC015843-WTC015878 | | | |
| 2430. | 2018 BOL LM10 Form | 2018 | WTC015879-WTC015919 | | | |
| 2431. | 2019 BOL LM10 Form | 2019 | WTC015920-WTC015979 | | | |
| 2432. | 2020 BOL LM10 Form | 2020 | WTC015980-WTC016004 | | | |
| 2433. | 2021 BOL LM10 Form | 2021 | WTC016005-WTC016052 | | | |
| 2434. | 2022 BOL LM10 Form | 2022 | WTC016053-WTC016097 | | | |
| 2435. | 2023 BOL LM10 Form | 2023 | WTC016098-WTC016135 | | | |
| 2436. | 2004A WTC LM-30 Report | 2004 | WTC016136-WTC016140 | | | |
| 2437. | 2004B WTC LM-30 Report | 2004 | WTC016141-WTC016146 | | | |
| 2438. | 2006 WTC LM-30 Report | 2006 | WTC016147-WTC016162 | | | |
| 2439. | 2008 WTC LM-30 Report | 2008 | WTC016163-WTC016167 | | | |
| 2440. | 2009 WTC LM-30 Report | 2009 | WTC016168-WTC016172 | | | |
| 2441. | 2010A WTC LM-30 Report | 2010 | WTC016173-WTC016181 | | | |
| 2442. | 2010B WTC LM-30 Report | 2010 | WTC016182-WTC016190 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2443. | 2011 WTC LM-30 Report | 2011 | WTC016191-WTC016192 | | | |
| 2444. | 2012 WTC LM-30 Report | 2012 | WTC016193-WTC016194 | | | |
| 2445. | 2013 WTC LM-30 Report | 2013 | WTC016195-WTC016196 | | | |
| 2446. | 2014 WTC LM-30 Report | 2014 | WTC016197-WTC016198 | | | |
| 2447. | 2015 WTC LM-30 Report | 2015 | WTC016199-WTC016200 | | | |
| 2448. | 2016 WTC LM-30 Report | 2016 | WTC016201-WTC016202 | | | |
| 2449. | 2017 WTC LM-30 Report | 2017 | WTC016203-WTC016204 | | | |
| 2450. | 2018 WTC LM-30 Report | 2018 | WTC016205-WTC016206 | | | |
| 2451. | 2019 WTC LM-30 Report | 2019 | WTC016207-WTC016208 | | | |
| 2452. | 2020 WTC LM-30 Report | 2020 | WTC016209-WTC016210 | | | |
| 2453. | 2021 WTC LM-30 Report | 2021 | WTC016211 | | | |
| 2454. | Blue Chip Expense Policy [2] | | WTC016212 | | | |
| 2455. | Expense Reports (12) | | WTC016213 | | | |
| 2456. | AMEX processing (2) | | WTC016214 | | | |
| 2457. | Blue Chip Expense Policy [2] | | WTC016215 | | | |
| 2458. | Expense Reports_v3 copy | | WTC016216 | | | |
| 2459. | Expense Policy for Officers Submitting Actual Expenses | | WTC016217-WTC016218 | | | |
| 2460. | Recurring and Vendor Expense Reimbursement Policy | | WTC016219 | | | |
| 2461. | 2023-04-20 3 | 04/20/2023 | WTC016220 | | | |
| 2462. | 4/20/2023 | 04/20/2023 | WTC016221 | | | |
| 2463. | 2012 Audited Financials IBB Audit Final | 2012 | WTC016222-WTC016243 | | | |
| 2464. | 2016 IBB Audited Financials 2016 FY | 2016 | WTC016244-WTC016267 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2465. | 2017 IBB Audited Financials 2017 FY | 2017 | WTC016268-WTC016290 | | | |
| 2466. | 2018 IBB Audited FS FY 2018 | 2018 | WTC016291-WTC016313 | | | |
| 2467. | 2019 IBB audited financials IBB Annual Audit 2019 FY | 2019 | WTC016314-WTC016337 | | | |
| 2468. | 2020 IBB Audited Financials | 2020 | WTC016338-WTC016363 | | | |
| 2469. | 2021 Audited Financials. IBB Financials Final 2021 | 2021 | WTC016364-WTC016388 | | | |
| 2470. | 2022 IBB audited financials FS_09383_AU0622_final | 2022 | WTC016389-WTC016414 | | | |
| 2471. | 2022 IBB Memo Audited Financials ACL_09383_AU0622_Final | 2022 | WTC016415-WTC016420 | | | |
| 2472. | FS_09383_AU0622_final | | WTC016421-WTC016446 | | | |
| 2473. | IBB Annual Audit 2019 FY | 2019 | WTC016447-WTC016470 | | | |
| 2474. | IBB Audited Financials 2016 FY | 2016 | WTC016471-WTC016494 | | | |
| 2475. | IBB Audited Financials 2017 FY | 2017 | WTC016495-WTC016517 | | | |
| 2476. | IBB Audited FS FY 2018 | 2018 | WTC016518-WTC016540 | | | |
| 2477. | IBB Financials Final 2021 | 2021 | WTC016541-WTC016565 | | | |
| 2478. | IBB Financials Final 2022 | 2022 | WTC016566-WTC016591 | | | |
| 2479. | March 2010 Exec Session Minutes | 2010 | WTC016592-WTC016593 | | | |
| 2480. | March 2010 Minutes Joint Meeting | 2010 | WTC016594-WTC016603 | | | |
| 2481. | [External]-Local 83 | | WTC016604 | | | |
| 2482. | FW- Creeden LM-10 | | WTC016605-WTC016606 | | | |
| 2483. | 31st Convention Proceedings 5.09[1] | | WTC016607-WTC017082 | | | |
| 2484. | 32nd 2011 Conv Proceedings proof[1] | 2011 | WTC017083-WTC017460 | | | |
| 2485. | 34th Convention Proceedings 052523[5] | | WTC017461-WTC017644 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2486. | Bcreeden Iceland vacation kstapp response | | WTC017645 | | | |
| 2487. | Bcreeden Iceland Vacation notice | | WTC017646 | | | |
| 2488. | (2011 Convention) January 1, 2006 - December 31, 2010, IEC Documents Minutes | 01/01/2006 – 12/31/2010 | WTC017647-WTC017705 | | | |
| 2489. | (2016 Convention) January 1, 2011 - December 31, 2015, IEC Documents Minutes | 01/01/2011 – 12/31/2015 | WTC017706-WTC017822 | | | |
| 2490. | (2021 Convention) January 1, 2016, to December 31, 2020, IEC Documents Minutes | 01/01/2016 – 12/31/2020 | WTC017823-WTC018100 | | | |
| 2491. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018101-WTC018110 | | | |
| 2492. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018111-WTC018120 | | | |
| 2493. | July 17, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018121-WTC018126 | | | |
| 2494. | July 17, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018127-WTC03018132 | | | |
| 2495. | July 22, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018133-WTC018135 | | | |
| 2496. | July 22, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018136-WTC018138 | | | |
| 2497. | July 17, 2021, IEC Minutes - Final | 07/17/2021 | WTC018139-WTC018144 | | | |
| 2498. | July 22, 2021, IEC Minutes - Final | 07/22/2021 | WTC018145-WTC018147 | | | |
| 2499. | June 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018148-WTC018163 | | | |
| 2500. | June 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018164-WTC018179 | | | |
| 2501. | June 13, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018180-WTC018194 | | | |
| 2502. | June 12, 2021, IEC Minutes - FinalX | 06/12/2021 | WTC018195-WTC018210 | | | |
| 2503. | June 12, 2021, IEC Minutes - Final | 06/12/2021 | WTC018211-WTC018226 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2504. | June 13, 2021, IEC Minutes - FinalX | 06/13/2021 | WTC018227-WTC018241 | | | |
| 2505. | June 13, 2021, IEC Minutes - Final | 06/13/2021 | WTC018242-WTC018256 | | | |
| 2506. | May 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018257-WTC018273 | | | |
| 2507. | May 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018274-WTC018290 | | | |
| 2508. | May 12, 2021, IEC Minutes - Final 06-29-2021X | 06/29/2021 | WTC018291-WTC018298 | | | |
| 2509. | May 12, 2021, IEC Minutes - Final 06-29-2021 | 06/29/2021 | WTC018299-WTC018306 | | | |
| 2510. | IEC Docket - October 2021 DRAFT 1 | 10/2021 | WTC018307-WTC018310 | | | |
| 2511. | IEC Docket - October 2021 DRAFT 3 | 10/2021 | WTC018311-WTC018314 | | | |
| 2512. | IEC Docket - October 2021 DRAFT 4 | 10/2021 | WTC018315-WTC018318 | | | |
| 2513. | IEC Docket - October 2021 DRAFT2 | 10/2021 | WTC018319-WTC018322 | | | |
| 2514. | Attachment 1 - October 11, 2021 | 10/11/2021 | WTC018323-WTC018324 | | | |
| 2515. | Attachment 1 - October 12, 2021 | 10/12/2021 | WTC018325-WTC018326 | | | |
| 2516. | Attachment 1 - October 13, 2021 | 10/13/2021 | WTC018327-WTC018328 | | | |
| 2517. | Attachment 3 - October 11, 2021 | 10/11/2021 | WTC018329-WTC018330 | | | |
| 2518. | Attachment 4 - October 11, 2021 | 10/11/2021 | WTC018331-WTC018338 | | | |
| 2519. | Attachment 5 - October 11, 2021 | 10/11/2021 | WTC018339-WTC018359 | | | |
| 2520. | October 11, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018360-WTC018369 | | | |
| 2521. | October 12, 2022 - IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018370-WTC018387 | | | |
| 2522. | October 13, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018388-WTC018390 | | | |
| 2523. | Attachment One - 02.21.22 Final | 02/21/2022 | WTC018391-WTC018392 | | | |
| 2524. | Attachment Two - 02.21.22 Final | 02/21/2022 | WTC018393-WTC018426 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2525. | IEC Meeting Minutes - February 2022 - Final | 02/2022 | WTC018427-WTC018443 | | | |
| 2526. | October 5, 2022 - Attachment 10 | 10/05/2022 | WTC018444-WTC018445 | | | |
| 2527. | October 5, 2022 - Attachment 3 | 10/05/2022 | WTC018446-WTC018447 | | | |
| 2528. | October 5, 2022 - Attachment 4 | 10/05/2022 | WTC018448 | | | |
| 2529. | October 5, 2022 - Attachment 5 | 10/05/2022 | WTC018449-WTC018451 | | | |
| 2530. | October 5, 2022 - Attachment 6 | 10/05/2022 | WTC018452-WTC018460 | | | |
| 2531. | October 5, 2022 - Attachment 7 | 10/05/2022 | WTC018461-WTC018474 | | | |
| 2532. | October 5, 2022 - Attachment 8 | 10/05/2022 | WTC018475-WTC018492 | | | |
| 2533. | October 5, 2022 - Attachment 9 | 10/05/2022 | WTC018493-WTC018497 | | | |
| 2534. | October 5, 2022 - IEC Attendance List | 10/05/2022 | WTC018498-WTC018500 | | | |
| 2535. | October 5, 2022 - IEC Meeting Agenda | 10/05/2022 | WTC018501-WTC018502 | | | |
| 2536. | October 6, 2022 - IEC MM | 10/06/2022 | WTC018503-WTC018516 | | | |
| 2537. | October 7, 2022 - Attachment 3 | 10/07/2022 | WTC018517-WTC018518 | | | |
| 2538. | October 7, 2022 - Day 3 Agenda | 10/07/2022 | WTC018519-WTC018520 | | | |
| 2539. | October 7, 2022 - Sign in Sheet | 10/07/2022 | WTC018521-WTC018523 | | | |
| 2540. | IEC Minutes - Officers Report (FINAL) 6-10-16 | 06/10/2016 | WTC018524-WTC018632 | | | |
| 2541. | 12.14.15 IEC MM | 12/14/2015 | WTC018633-WTC018643 | | | |
| 2542. | 12.15.15 IEC MM | 12/15/2015 | WTC018644-WTC018649 | | | |
| 2543. | 12.16.15 IEC MM | 12/16/2015 | WTC018650-WTC018657 | | | |
| 2544. | 12.5.16 IEC MM | 12/05/2016 | WTC018658-WTC018665 | | | |
| 2545. | 12.6.16 IEC MM | 12/06/2016 | WTC018666-WTC018671 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2546. | 2.27.16 IEC MM | 02/27/2016 | WTC018672-WTC018675 | | | |
| 2547. | 2.28.15 IEC MM | 02/28/2015 | WTC018676-WTC018682 | | | |
| 2548. | 6.26.16 IEC MM | 06/26/2016 | WTC018683-WTC018687 | | | |
| 2549. | 6.27.16 IEC MM | 06/27/2016 | WTC018688-WTC018689 | | | |
| 2550. | 6.28.16 IEC MM | 06/28/2016 | WTC018690-WTC018692 | | | |
| 2551. | 7.11.16 IEC MM | 07/11/2016 | WTC018693-WTC018697 | | | |
| 2552. | 7.15.16 IEC MM | 07/15/2016 | WTC018698-WTC018699 | | | |
| 2553. | 7.21.16 IEC MM | 07/21/2016 | WTC018700-WTC018701 | | | |
| 2554. | Attachment 1 - October 11, 2021 | 10/11/2021 | WTC018702-WTC018703 | | | |
| 2555. | Attachment 1 - October 12, 2021 | 10/12/2021 | WTC018704-WTC018705 | | | |
| 2556. | Attachment 1 - October 13, 2021 | 10/13/2021 | WTC018706-WTC018707 | | | |
| 2557. | Attachment 3 - October 11, 2021 | 10/11/2021 | WTC018708-WTC018709 | | | |
| 2558. | Attachment 4 - October 11, 2021 | 10/11/2021 | WTC018710-WTC018717 | | | |
| 2559. | Attachment 5 - October 11, 2021 | 10/11/2021 | WTC018718-WTC018738 | | | |
| 2560. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021X | 10/12/2021 | WTC018739-WTC018748 | | | |
| 2561. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018749-WTC018758 | | | |
| 2562. | February 8, 2021, IEC Minutes - Final- 07-13-2021X | 07/13/2021 | WTC018759-WTC018768 | | | |
| 2563. | February 8, 2021, IEC Minutes - Final- 07-13-2021 | 07/13/2021 | WTC018769-WTC018778 | | | |
| 2564. | IEC Docket - October 2021 DRAFT 1 | 10/2021 | WTC018779-WTC018782 | | | |
| 2565. | IEC Docket - October 2021 DRAFT 3 | 10/2021 | WTC018783-WTC018786 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2566. | IEC Docket - October 2021 DRAFT 4 | 10/2021 | WTC018787-WTC018790 | | | |
| 2567. | IEC Docket - October 2021 DRAFT2 | 10/2021 | WTC018791-WTC018794 | | | |
| 2568. | July 17, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018795-WTC018800 | | | |
| 2569. | July 17, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018801-WTC018806 | | | |
| 2570. | July 17, 2021, IEC Minutes - Finalx | 07/17/2021 | WTC018807-WTC018812 | | | |
| 2571. | July 17, 2021, IEC Minutes - Final | 07/17/2021 | WTC018813-WTC018818 | | | |
| 2572. | July 22, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018819-WTC018821 | | | |
| 2573. | July 22, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018822-WTC018824 | | | |
| 2574. | July 22, 2021, IEC Minutes - Finalx | 07/22/2021 | WTC018825-WTC018827 | | | |
| 2575. | July 22, 2021, IEC Minutes - Final | 07/22/2021 | WTC018828-WTC018830 | | | |
| 2576. | June 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018831-WTC018846 | | | |
| 2577. | June 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018847-WTC018862 | | | |
| 2578. | June 12, 2021, IEC Minutes - Draft 3 08-04-2021X | 08/04/2021 | WTC018863-WTC018878 | | | |
| 2579. | June 12, 2021, IEC Minutes - FinalX | 06/12/2021 | WTC018879-WTC018894 | | | |
| 2580. | June 12, 2021, IEC Minutes - Final | 06/12/2021 | WTC018895-WTC018910 | | | |
| 2581. | June 13, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018911-WTC018925 | | | |
| 2582. | June 13, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018926-WTC018940 | | | |
| 2583. | June 13, 2021, IEC Minutes - Draft 3 07-20-2021X | 07/20/2021 | WTC018941-WTC018955 | | | |
| 2584. | June 13, 2021, IEC Minutes - FinalX | 06/13/2021 | WTC018956-WTC018970 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2585. | June 13, 2021, IEC Minutes - Final | 06/12/2021 | WTC018971-WTC018985 | | | |
| 2586. | May 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018986-WTC019002 | | | |
| 2587. | May 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC019003-WTC019019 | | | |
| 2588. | May 12, 2021, IEC Minutes - Final 06-29-2021X | 06/29/2021 | WTC019020-WTC019027 | | | |
| 2589. | May 12, 2021, IEC Minutes - Final 06-29-2021 | 06/29/2021 | WTC019028-WTC019035 | | | |
| 2590. | October 11, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019036-WTC019045 | | | |
| 2591. | October 11, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019046-WTC019055 | | | |
| 2592. | October 12, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019056-WTC019073 | | | |
| 2593. | October 12, 2022 - IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019074-WTC019091 | | | |
| 2594. | October 13, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019092-WTC019094 | | | |
| 2595. | October 13, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019095-WTC019097 | | | |
| 2596. | October 5, 2022, IEC Minutes - Draft 6 (11.08.22) | 11/08/2022 | WTC019098-WTC019128 | | | |
| 2597. | October 6, 2022, IEC Minutes - Draft 3 11-01-2022 | 11/01/2022 | WTC019129-WTC019142 | | | |
| 2598. | October 7, 2022, IEC Minutes - Draft 3 11-01-2022 | 11/01/2022 | WTC019143-WTC019156 | | | |
| 2599. | Attachment One - 02.21.22 Final | 02/21/2022 | WTC019157-WTC019158 | | | |
| 2600. | Attachment Two - 02.21.22 Final | 02/21/2022 | WTC019159-WTC019192 | | | |
| 2601. | IEC Meeting Minutes - February 2022 - Final | 02/2022 | WTC019193-WTC019209 | | | |
| 2602. | October 5, 2022 - Attachment 10 | 10/05/2022 | WTC019210-WTC019211 | | | |
| 2603. | October 5, 2022 - Attachment 3 | 10/05/2022 | WTC019212-WTC019213 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2604. | October 5, 2022 - Attachment 4 | 10/05/2022 | WTC019214 | | | |
| 2605. | October 5, 2022 - Attachment 5 | 10/05/2022 | WTC019215-WTC019217 | | | |
| 2606. | October 5, 2022 - Attachment 6 | 10/05/2022 | WTC019218-WTC019226 | | | |
| 2607. | October 5, 2022 - Attachment 7 | 10/05/2022 | WTC019227-WTC019240 | | | |
| 2608. | October 5, 2022 - Attachment 8 | 10/05/2022 | WTC019241-WTC019258 | | | |
| 2609. | October 5, 2022 - Attachment 9 | 10/05/2022 | WTC019259-WTC019263 | | | |
| 2610. | October 5, 2022 - IEC Attendance List | 10/05/2022 | WTC019264-WTC019266 | | | |
| 2611. | October 5, 2022 - IEC Meeting Agenda | 10/05/2022 | WTC019267-WTC019268 | | | |
| 2612. | October 6, 2022 - IEC MM | 10/06/2022 | WTC019269-WTC019282 | | | |
| 2613. | October 7, 2022 - Attachment 3 | 10/07/2022 | WTC019283-WTC019284 | | | |
| 2614. | October 7, 2022 - Day 3 Agenda | 10/07/2022 | WTC019285-WTC019286 | | | |
| 2615. | October 7, 2022 - Sign in Sheet | 10/07/2022 | WTC019287-WTC019289 | | | |
| 2616. | July 9, 2013, IEC Minutes-ADOPTED -12.08.2013 | 12/08/2013 | WTC019290-WTC019291 | | | |
| 2617. | March 9, 2013, IEC Minutes - ADOPTED - 12.08.2013 | 12/08/2013 | WTC019292-WTC019303 | | | |
| 2618. | (2011 Convention) January 1, 2006 - December 31, 2010, IEC Documents Minutes | 01/01/2006 – 12/31/2010 | WTC019304-WTC019362 | | | |
| 2619. | (2016 Convention) January 1, 2011 - December 31, 2015, IEC Documents Minutes | 01/01/2011 – 12/31/2015 | WTC019363-WTC019479 | | | |
| 2620. | (2021 Convention) January 1, 2016, to December 31, 2020, IEC Documents Minutes | 01/01/2016 – 12/31/2020 | WTC019480-WTC019757 | | | |
| 2621. | Dec 5-6, 2009, IEC | 12/05/2009 – 12/06/2009 | WTC019758-WTC019765 | | | |
| 2622. | bocconi Report on Italian pension funds | | WTC019766-WTC019860 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2623. | LM2_2003 | 2003 | WTC019861-WTC019915 | | | |
| 2624. | LM2_2004 | 2004 | WTC019916-WTC019974 | | | |
| 2625. | LM2_2006 | 2006 | WTC019975-WTC020039 | | | |
| 2626. | LM2_2007 | 2007 | WTC020040-WTC020107 | | | |
| 2627. | LM2_2008 | 2008 | WTC020108-WTC020180 | | | |
| 2628. | LM2_2009 | 2009 | WTC020181-WTC020256 | | | |
| 2629. | LM2_2010 | 2010 | WTC020257-WTC020324 | | | |
| 2630. | LM2_2011 | 2011 | WTC020325-WTC020398 | | | |
| 2631. | LM2_2012 | 2012 | WTC020399-WTC020468 | | | |
| 2632. | LM2_2013 | 2013 | WTC020469-WTC020544 | | | |
| 2633. | LM2_2014 | 2014 | WTC020545-WTC020619 | | | |
| 2634. | LM2_2015 | 2015 | WTC020620-WTC020693 | | | |
| 2635. | LM2_2016 | 2016 | WTC020694-WTC020770 | | | |
| 2636. | LM2_2017 | 2017 | WTC020771-WTC020869 | | | |
| 2637. | LM2_2018 | 2018 | WTC020870-WTC020953 | | | |
| 2638. | LM2_2019 | 2019 | WTC020954-WTC021035 | | | |
| 2639. | LM2_2020 | 2020 | WTC021036-WTC021119 | | | |
| 2640. | LM2_2021 | 2021 | WTC021120-WTC021192 | | | |
| 2641. | LM2_2022 | 2022 | WTC021193-WTC021275 | | | |
| 2642. | LM2_2023 | 2023 | WTC021276-WTC021353 | | | |
| 2643. | LM2_2024 | 2024 | WTC021354-WTC021429 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2644. | Re- IBB AFL-CIO Form 990 Officer Hours Estimate | | WTC021430-WTC021431 | | | |
| 2645. | BNF Meetings (JCOA, Pension Full Board, Annuity Full Board) | | WTC021432 | | | |
| 2646. | BNF Meetings (JCOA, Pension Full Board, Annuity Full Board) | | WTC021433 | | | |
| 2647. | lm-10_instructions | | WTC021434-WTC021442 | | | |
| 2648. | LM30_factsheet | | WTC021443-WTC021446 | | | |
| 2649. | LM-30_Form | | WTC021447-WTC021448 | | | |
| 2650. | LM-30_Instructions | | WTC021449-WTC021461 | | | |
| 2651. | Harrison ltr re_ voluntary compliance partnership (2-21-17) | 02/21/2017 | WTC021462 | | | |
| 2652. | BBT Investigation Report_(41770251)_(6)-cx | | WTC021463-WTC021482 | | | |
| 2653. | BBT - Audit Committee Resolutions FINAL_(40278733)_(3) (3) | | WTC021483-WTC021485 | | | |
| 2654. | Special Audit Meeting 053012 | | WTC021486-WTC021487 | | | |
| 2655. | IBB pymts to blake uhlig 2016-2023 | 2016-2023 | WTC021488 | | | |
| 2656. | V37N1_0 | | WTC021489-WTC021504 | | | |
| 2657. | V37N2_0 | | WTC021505-WTC021520 | | | |
| 2658. | V37N4_0 | | WTC021521-WTC021536 | | | |
| 2659. | V37N5_0 | | WTC021537-WTC021552 | | | |
| 2660. | V37N6_0 | | WTC021553-WTC021568 | | | |
| 2661. | V38N1_0 | | WTC021569-WTC021584 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2662. | V38N2_0 | | WTC021585-WTC021600 | | | |
| 2663. | V38N5_0 | | WTC021601-WTC021616 | | | |
| 2664. | V38N6_0 | | WTC021617-WTC021625 | | | |
| 2665. | V39N1_0 | | WTC021626-WTC021641 | | | |
| 2666. | V39N2_0 | | WTC021642-WTC021657 | | | |
| 2667. | V39N4_0 | | WTC021658-WTC021666 | | | |
| 2668. | V39N6_0 | | WTC021667-WTC021682 | | | |
| 2669. | V40N1_0 | | WTC021683-WTC021698 | | | |
| 2670. | V40N2_0 | | WTC021699-WTC021722 | | | |
| 2671. | V40N3_0 | | WTC021723-WTC021738 | | | |
| 2672. | V40N4_0 | | WTC021739-WTC021754 | | | |
| 2673. | V40N5_0 | | WTC021755-WTC021770 | | | |
| 2674. | V40N6_0 | | WTC021771-WTC021786 | | | |
| 2675. | V41N4_0 | | WTC021787-WTC021802 | | | |
| 2676. | V41N5_0 | | WTC021803-WTC021818 | | | |
| 2677. | V41N6_0 | | WTC021819-WTC021834 | | | |
| 2678. | V42N1_0 | | WTC021835-WTC021850 | | | |
| 2679. | V42N2_0 | | WTC021851-WTC021866 | | | |
| 2680. | V42N3_0 | | WTC021867-WTC021882 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2681. | V44N1_0 | | WTC021883-WTC021898 | | | |
| 2682. | 33ª Convención marca el rumbo para el futuro _ International Brotherhood of Boilermakers | | WTC021899-WTC021907 | | | |
| 2683. | Boilermakers to host USA sporting clays shoot _ International Brotherhood of Boilermakers | | WTC021908-WTC021911 | | | |
| 2684. | Construction conference tackles industry issues _ International Brotherhood of Boilermakers | | WTC021912-WTC021918 | | | |
| 2685. | Fight back bill creeden | | WTC021919 | | | |
| 2686. | Fight Back blazed trail for construction organizing _ International Brotherhood of Boilermakers | | WTC021920-WTC021924 | | | |
| 2687. | Asarco guilty of unfair labour practices in US copper dispute _ IndustriALL | | WTC021925-WTC021927 | | | |
| 2688. | L-D27's dispute with Lafarge draws attention at Paris meeting _ International Brotherhood of Boilermakers | | WTC021928-WTC021932 | | | |
| 2689. | Materials unions intensify global solidarity _ IndustriALL | | WTC021933-WTC021935 | | | |
| 2690. | North America cement unions continue to build power _ IndustriALL | | WTC021936-WTC021938 | | | |
| 2691. | North America cement unions meet in Canada _ IndustriALL | | WTC021939-WTC021940 | | | |
| 2692. | Paris Climate Meeting should support low-emission fossil fuel technologies _ | | WTC021941-WTC021947 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | International Brotherhood of Boilermakers | | | | | |
| 2693. | Transforming how we organize _ IndustriALL | | WTC021948-WTC021952 | | | |
| 2694. | Trump energy reset must promote CCUS _ International Brotherhood of Boilermakers | | WTC021953-WTC021960 | | | |
| 2695. | Unions from the US and Canada create network in the cement sector _ IndustriALL | | WTC021961-WTC021962 | | | |
| 2696. | United States_ Imerys locks out Montana talc workers _ IndustriALL | | WTC021963-WTC021965 | | | |
| 2697. | US copper workers strike after decade with no pay rise _ IndustriALL | | WTC021966-WTC021967 | | | |
| 2698. | US, Canadian and Mexican cement unions strengthen cooperation in multinational cement corporations _ IndustriALL | | WTC021968-WTC021969 | | | |
| 2699. | Victory for Boilermakers at Imerys Talc _ IndustriALL | | WTC021970-WTC021971 | | | |
| 2700. | Organizing Services For Local Lodges _ International Brotherhood of Boilermakers | | WTC021972-WTC021974 | | | |
| 2701. | Boilermaker Delivery System _ MOST Trust | | WTC021975-WTC021977 | | | |
| 2702. | Boilermaker Reserves Program _ MOST Trust | | WTC021978-WTC021979 | | | |
| 2703. | Common Arc Program _ MOST Trust | | WTC021980-WTC021981 | | | |
| 2704. | Forecasting Program _ MOST Trust | | WTC021982-WTC021983 | | | |
| 2705. | Immigration Program _ MOST Trust | | WTC021984-WTC021985 | | | |
| 2706. | Leadership Program _ MOST Trust | | WTC021986-WTC021988 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2707. | Mental Health Program _ MOST Trust | | WTC021989-WTC021991 | | | |
| 2708. | OSHA 10_30 Program _ MOST Trust | | WTC021992-WTC021993 | | | |
| 2709. | Project Management Program _ MOST Trust | | WTC021994-WTC021995 | | | |
| 2710. | Recruitment Program _ MOST Trust | | WTC021996-WTC021997 | | | |
| 2711. | Safety Eyewear Program _ MOST Trust | | WTC021998-WTC021999 | | | |
| 2712. | Steel Erection Program _ MOST Trust | | WTC022000-WTC022001 | | | |
| 2713. | Substance Abuse Program _ MOST Trust | | WTC022002-WTC022003 | | | |
| 2714. | Verification Program _ MOST Trust | | WTC022004-WTC022005 | | | |
| 2715. | Weekends_and_Holidays_Traveled_031126 | | WTC022006-WTC022025 | | | |
| 2716. | WhatsApp Image 2026-03-09 at 16.01.21 | 03/09/2026 | WTC022026 | | | |
| 2717. | Boilermaker Reports | 2002 -2023 | | | | |
| 2718. | FLAEI meetings | 01/18/2018 | | | | |
| 2719. | Trip#5 – Meeting with TSSA | 01/31/2020 | | | | |
| 2720. | Photo from Newt (John) | 02/01/2025 | | | | |
| 2721. | Trip #1 – FLAEI-CISL Congress | 05/20/2017 | | | | |
| 2722. | Trip to Odesa, Ukraine | 10/11/2016 | | | | |
| 2723. | IndustriALL Meetings + COP 2017 Meeting | 10/28/2017 | | | | |
| 2724. | COP 26 & Meeting with TSSA, Edinburgh, UK | 10/31/2021 | | | | |
| 2725. | Cattolica Social Doctrine Festival/FLAEI/Odesa, Ukraine(a transit point) | 11/05/2019 | | | | |
| 2726. | Social Doctrine Festival/Catolica | 11/16/2018 | | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2727. | TSSA 17 Principals Progress - Outline | 12/2021 | | | | |
| 2728. | 2006 Minutes Appointing Committee of IVPs to Review NJ Expenses | 2006 | | | | |
| 2729. | 2008 Authorization for NJ BC BOL | 07/10/2008 | | | | |
| 2730. | Boilermakers M.O.R.E. Work – Job Targeting Strategy | March 2023 | | | | |
| 2731. | #5BJCQDH8 Personal flight_ | 3/20/2023 | | | | |
| 2732. | Blake Uhlig, PA Memorandum – Summaries of Calls/In-Person Discussions April 1-2, 4, 2023 meetings | 05/02/2023 | | | | |
| 2733. | Bank of Labor 2023 Annual Report | 2023 | | | | |
| 2734. | Bank of Labor "BOL" Financial Date 2002-2022 | 2002-2022 | | | | |
| 2735. | Brotherhood Bank & Trust Memorandum – Allocation of Salary for Newton Jones & Bill Creeden | 12/19/2011 | | | | |
| 2736. | Climate Change Policy Initiatives (PowerPoint) CoryChannon_MOREWIF_ClimateChange_LRforReview copy .pptx | | | | | |
| 2737. | Carbon Forward (Carbon packet) | 10/2021 | | | | |
| 2738. | Executive Summary Financial Statements – May 2023 | 05/2023 | | | | |
| 2739. | Finances (PowerPoint) IP Jones Salary Changes | 2016-2021 | | | | |
| 2740. | Execute Summary Financial Statements | 12/31/2018 | | | | |
| 2741. | IBB - Memorandum to International Executive Council – Interim Report April 14, 2023 Charges | 06/14/2023 | | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2742. | IVP Fairley (excel spreadsheet) Final Copy | 2015 -2020 | | | | |
| 2743. | MartinWilliams_MOREWIF_StateLeg copy.pptx (State Legislative Report) | | | | | |
| 2744. | Assimilation Agreement (TSSA & IBB) working draft. | | | | | |
| 2745. | Construction Boilermakers meet _ International Brotherhood of Boilermakers | 07/09/2008 | NKJ-00004838-NKJ-00004849 | | | |
| 2746. | Tripartite conference grapples with energy, other challenges _ International Brotherhood of Boilermakers | 12/09/2009 | NKJ-00004850-NKJ-00004859 | | | |
| 2747. | Boilermakers union leaders receive lofty pay, benefits _ Kansas City Star – updated May 16, 2014 | 05/12/2012 | | | | |
| 2748. | To unhappy rank and file, Boilermakers union has many..., 2012 WLNR 18160275 | 08/25/2012 | NKJ-00004860-NKJ-00004866 | | | |
| 2749. | IBB leaders set record straight on Kansas City Star attack _ International Brotherhood of Boilermakers | 03/21/2013 | NKJ-00004867-NKJ-00004875 | | | |
| 2750. | World conference sets course for IndustriALL Materials Sector _ International Brotherhood of Boilermakers. | 02/24/2014 | NKJ-00004884-NKJ-00004891 | | | |
| 2751. | Boilermakers union leaders receive lofty pay, benefits _ Kansas City Star | 05/16/2014 | NKJ-00004908-NKJ-00004920 | | | |
| 2752. | Boilermakers union's pension funds investigated _ Kansas City Star. | 05/16/2014 | | | | |
| 2753. | National Tripartite Alliance marks 25th anniversary of MOST _ International Brotherhood of Boilermakers | 11/04/2014 | NKJ-00004876-NKJ-00004883 | | | |
| 2754. | NoVA presents IP Jones with top leadership award _ | 06/07/2017 | NKJ-00004921-NKJ-00004926 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | International Brotherhood of Boilermakers | | | | | |
| 2755. | Boilermakers union returns to old ways with big salaries and benefits _ Kansas City Star | 05/15/2017 | NKJ-00004927-NKJ-00004935 | | | |
| 2756. | CSO Conference focuses on the future, stronger work opportunities _ International Brotherhood of Boilermakers | 04/12/2018 | NKJ-00004936-NKJ-00004943 | | | |
| 2757. | KCK-based Brotherhood Bank looks to dominate 4T labor union market | 05/01/2018 | NKJ-00004944-NKJ-00004945 | | | |
| 2758. | IP Jones Peace Prize Release | 08/12/2021 | NKJ-00004946-NKJ-00004948 | | | |
| 2759. | Newton B. Jones named World Peace Prize Roving Ambassador for Peace _ International Brotherhood of Boilermakers | 08/23/2021 | NKJ-00004949-NKJ-00004953 | | | |
| 2760. | CSO conference addresses M.O.R.E. Work program strategies _ International Brotherhood of Boilermakers | 04/26/2023 | NKJ-00004954-NKJ-00004962 | | | |
| 2761. | Boilermakers union president ousted for alleged misuse of funds _ Kansas City Star | 06/05/2023 | NKJ-00004975-NKJ-00004982 | | | |
| 2762. | Boilermakers union files suit to keep its leader in office _ Kansas City Star | 06/06/2023 | NKJ-00004983-NKJ-00004988 | | | |
| 2763. | KCK union officials head to court over presidents ouster _ Kansas City Star | 06/14/2023 | NKJ-00004963-NKJ-00004967 | | | |
| 2764. | Boilermakers ousted president remains in power for now _ Kansas City Star | 06/20/2023 | NKJ-00004968-NKJ-00004974 | | | |
| 2765. | Union members protest Boilermakers president at federal court _ Kansas City Star | 07/27/2023 | NKJ-00004989-NKJ-00004992 | | | |
| 2766. | Embattled Boilermakers union president steps down | 07/31/2023 | NKJ-00004993-NKJ-00004998 | | | |

KC 25699620.2

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | amid turmoil _ Kansas City Star | | | | | |
| 2767. | Control of Boilermakers union still in question after ruling _ Kansas City Star | 08/01/2023 | NKJ-00005005-NKJ-00005007 | | | |
| 2768. | Federal judge upholds ouster of Boilermakers union president _ Kansas City Star | 08/15/2025 | NKJ-00004999-NKJ-00005004 | | | |
| 2769. | Ex-Boilermakers president stole millions from union, feds say _ Kansas City Star | 05/29/2024 | NKJ-00005008-NKJ-00005014 | | | |
| 2770. | Top Boilermakers union employees indicted for embezzlement _ Kansas City Star | 08/22/2024 | NKJ-00005015-NKJ-00005019 | | | |
| 2771. | Ex-Boilermakers official pleads guilty to racketeering conspiracy _ Kansas City Star | 05/23/2024 | NKJ-00005020-NKJ-00005025 | | | |
| 2772. | ARTICLE ILEPI-LEP-Economic-Commentary-The-Pay-of-Union-Leaders_FINAL | 01/12/2015 | NKJ-00005026-NKJ-00005035 | | | |
| 2773. | F2022078F-Il_lavoratore_elettrico_ott_2012 | 12/2012 | NKJ-00005036-NKJ-00005067 | | | |
| 2774. | F2022079F-Lavoratore_Elettrico_n.2-2018 | 03/2018 | NKJ-00005068-NKJ-00005082 | | | |
| 2775. | Global unions in solidarity mission to Ukraine | 05/24/24 | NKJ-00005083-NKJ-00005085 | | | |
| 2776. | Multilateral Partnership for Organizing Worker Empowerment and Rights (M-POWER) U.S. Department of Labor | | NKJ-00005086-NKJ-00005088 | | | |
| 2777. | S20000132-www.flaeicisl.org_2025-06-13-16-45-47 (FLORIDA. CONFERENZA BOILERMAKERS) | | NKJ-00005089-NKJ-00005091 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2778. | S20000148-www.flaeicisl.org_2025-06-13-16-47-27 | | NKJ-00005092-NKJ-00005093 | | | |
| 2779. | S20000161-www.flaeicisl.org_2025-06-13-16-48-15 | | NKJ-00005094-NKJ-00005095 | | | |
| 2780. | Working People Oppose Putin's Invasion of Ukraine _ AFL-CIO | 03/09/2022 | NKJ-00005096-NKJ-00005106 | | | |
| 2781. | Hunton Williams Investigation Report_(41770251)_(6)- | 11/01/2012 | NKJ-00000001-0000020 | | | |
| 2782. | email to Creeden NBJ attaching Hunton Williams Draft BOL report with legal advice | 11/01/2012 | NKJ-00000021 | | | |
| 2783. | 33rd convention 2016 DVD | 7/18-21/2016 | NKJ-00000022-NKJ-00000023 | | | |
| 2784. | A History of Moving Forward | | NKJ-00006300-NKJ-00006301 | | | |
| 2785. | Boilermakers M.O.R.E. Work Job Targeting Strategy Presentation | | NKJ-00003042-NKJ-00003403 | | | |
| 2786. | La Sponada 2014 Magazine | 4/6 - 2014 | NKJ-00004802-NKJ-00004833 | | | |
| 2787. | M-POWER - Multilateral Partnership for Organizing (US Dept. of Labor -ILAB) | | NKJ-00004834-NKJ-00004835 | | | |
| 2788. | M-POWER-Factsheet (US Dept. of Labor -ILAB) | | NKJ-00004836-NKJ-00004837 | | | |
| 2789. | The Boilermaker Code Presentation | | NKJ-00005186-NKJ-00005372 | | | |
| 2790. | 2018 Dues Increase | 09/21/2018 | RD1_JONES_361447 | | | |
| 2791. | 2018 Waiver of dues | 10/11/2018 | RD1_JONES 361449 | | | |
| 2792. | 2019 Work Investment Fund | 2019 | IBB0105342-IBB0105349 + RD1_JONES_ 359539 – RD1_JONES_ 360308 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2793. | Contributions to M.O.R.E. Fund | 2019 | | | | |
| 2794. | 2020 Work Investment Fund | 2020 | RD1_JONES_ 360372 – RD1_JONES_ 3603679 | | | |
| 2795. | 2021 Work Investment Fund | | RD1_JONES_ 360695 RD1_JONES_ 360957 | | | |
| 2796. | May 2021 Work Investment Fund | | IBB010659 – IBB0106616 | | | |
| 2797. | 2021 Transfer from M.O.R.E. to BOL e-mail with attachments | 09/02/2021 | RD1_JONES_ 361460 | | | |
| 2798. | M.O.R.E. Votes | 11/02/2021 | IBB0183509 - IBB0183519 | | | |
| 2799. | 2022 M.O.R.E. Work Investment Fund | | RD1_JONES_ 360976 RD1_JONES_ 361245 | | | |
| 2800. | 2023 M.O.R.E. Work Investment Fund | | RD1_JONES_ 361274 RD1_JONES_ 361385 | | | |
| 2801. | IEC meeting re M.O.R.E. | | IBB0183010 - IBB0183020 | | | |
| 2802. | M.O.R.E. E-mail attaching Memo by Newman with attachments | 03/27/2023 | RD5_JONES_ 063601 RD5_JONES_ 063628 | | | |
| 2803. | M.O.R.E. Account Agreement | 06/16/2020 | RD3_JONES_ 1325926 RD3_JONES_ 1325931 | | | |
| 2804. | E-mail from Kathy Stapp to Ashley Bathry IBB/BOL Loan Agreement | 9/02/2021 | RD3_JONES_ 1325897 RD3_JONES_ 1325918 | | | |
| 2805. | Loan from M.O.R.E. to Bank of Labor | 11/15/2022 | RD3_JONES_ 1325919 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | RD3_JONES_1325927 | | | |
| 2806. | CSO Conference addresses M.O.R.E. Work program strategies from IBB website | | | | | |
| 2807. | Foreign Trip assignment | 6/1/2023 | IBB0031880 - IBB0031881 | | | |
| 2808. | Fundamentals of M.O.R.E. | | IBB06824 - IBB06842 | | | |
| 2809. | M.O.R.E. and Manhours from IBB website | | | | | |
| 2810. | M.O.R.E. Investment Fund | | | | | |
| 2811. | M.O.R.E. job targeting | | IBB06819 - IBB06822 | | | |
| 2812. | M.O.R.E. Slides | | IBB0031393 – IBB0031397 | | | |
| 2813. | Email from Jason McClitis re Mandiant report | 5/22/2023 | | | | |
| 2814. | Jason McClitis notes | 5/22/2023 | RD1_Jones_1103715 | | | |
| 2815. | Email from Jason McClitis re Mandiant B & U correspondence vol 1 | 8/8/2023 | RD1_JONES_1103782.000001 - RD1_JONES_1103782.000025 | | | |
| 2816. | Email from Jason McClitis Mandiant B & U correspondence vol 2 | 7/24/2023 | RD1_JONES_1103782.000085 - RD1_JONES_11003782.0001114 | | | |
| 2817. | Email from Jason McClitis re Mandiant B & U correspondence vol 3 | 7/18/2023 | RD1_JONES_11003782.0001115 - RD1_JONES_11003782.0001138 | | | |
| 2818. | Mandiant B & U correspondence vol 4 | 5/14/2023 | RD1_JONES_11003782.00013 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | 9 - RD1_JONES_11003782.000170 | | | |
| 2819. | Mandiant call notes | 8/31/2023 | RD1_JONES_1103515 | | | |
| 2820. | Mandiant letter. | 9/5/2023 | RD1_JONES_1103452 | | | |
| 2821. | Mandiant | 5/26/2023 | RD1_JONES_1103456 | | | |
| 2822. | Mandiant Statement of Work | | RD1_Jones_1103416 | | | |
| 2823. | Ryan Creeden Email re Mandiant | | RD1_Jones_1103981 | | | |
| 2824. | Ryan Creeden Memo re Mandiant | | RD1_Jones_1103988 | | | |
| 2825. | Summary of document collection by IBB - RD1_JONES_1105273. | 9/5/2023 | | | | |
| 2826.. | 1-April 2012 email – Executive Financial Statement | 06/13/2012 | IBB17c_1089989-IBB17c_1089991 | | | |
| 2827. | 1-April 2012 – Executive Financial Statement | 04/30/2012 | IBB17c_1089384-IBB17c_1089386 | | | |
| 2828. | 2-July and Aug 2012 email – Executive Financial Statement | 10/16/2012 | IBB17c_1097093 | | | |
| 2829. | 2-July and Aug 2012 – Executive Financial Statement | 07/2012 and 08/2012 | IBB17c_1096788-IBB17c_1096797 | | | |
| 2830. | 3-Aug 2012 email – Executive Financial Statement | 10/02/2012 | IBB17c_1096286 | | | |
| 2831. | 3-Aug 2012 – Executive Financial Statement | 08/31/2012 | IBB17c_1096287-IBB17c_1096289 | | | |
| 2832. | 4a-Oct 2012 – Executive Financial Statement | 10/2012 | IBB17c_1104653- | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1104658 | | | |
| 2833. | 4-Feb 2013 email – Executive Financial Statement | 03/22/2013 | IBB17c_1107077 | | | |
| 2834. | 4-Feb 2013 – Executive Financial Statement | 02/2013 | IBB17c_1107078- IBB17c_1107082 | | | |
| 2835. | 5-Mar 2013 email – Executive Financial Statement | 04/17/2013 | IBB17c_1108807 | | | |
| 2836. | 5-Mar 2013 – Executive Financial Statement | 03/2013 | IBB17c_1108808- IBB17c_1108816 | | | |
| 2837. | 6-June 2013 email – Executive Financial Statement | 08/07/2013 | IBB17c_1116232 | | | |
| 2838. | 6-June 2013 – Executive Financial Statement | 06/2013 | IBB17c_1116233- IBB17c_1116247 | | | |
| 2839. | 7-Aug 2013 email – Executive Financial Statement | 10/01/2013 | IBB17c_1119664 | | | |
| 2840. | 7-Aug 2013– Executive Financial Statement | 08/2013 | IBB17c_1119665- IBB17c_1119668 | | | |
| 2841. | 8-Sept 2013 email – Executive Financial Statement | 10/23/2013 | IBB17c_1121635 | | | |
| 2842. | 8-Sept 2013 – Executive Financial Statement | 09/2013 | IBB17c_1121636- IBB17c_1121639 | | | |
| 2843. | 9-Oct 2013 email – Executive Financial Statement | 02/19/2013 | IBB17c_1104652 | | | |
| 2844. | 9-Oct 2013 – Executive Financial Statement | 10/2013 | IBB17c_1124077- IBB17c_1124083 | | | |
| 2845. | 10-Nov 2013 email – Executive Financial Statement | 12/16/2013 | | | | |
| 2846. | 10-Nov 2013 – Executive Financial Statement | 11/2013 | IBB17c_0339885- | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_0339889 | | | |
| 2847. | 11-Dec 2013 email – Executive Financial Statement | 12/16/2013 | | | | |
| 2848. | 11-Dec 2013 – Executive Financial Statement | 12/2013 | IBB17c_1127562_IBB17c_1127566 | | | |
| 2849. | 12-Jan 2014 email – Executive Financial Statement | 02/24/2014 | IBB17c_1130541 | | | |
| 2850. | 12-Jan 2014 – Executive Financial Statement | 01/2014 | IBB17c_1130542-IBB17c_1130546 | | | |
| 2851. | 13-Feb 2014 email – Executive Financial Statement | 03/21/2014 | IBB17c_1132267 | | | |
| 2852. | 13-Feb 2014 – Executive Financial Statement | 02/28/2014 | IBB17c_1132268-IBB17c_1132272 | | | |
| 2853. | 14-Mar 2014 email – Executive Financial Statement | 04/11/2014 | | | | |
| 2854. | 14-Mar 2014 – Executive Financial Statement | 03/2014 | IBB17c_0353424-IBB17c_0353428 | | | |
| 2855. | 15-April 2014 email – Executive Financial Statement | 05/22/2014 | | | | |
| 2856. | 15-April 2014 – Executive Financial Statement | 04/2014 | IBB17c_0359333-IBB17c_0359337 | | | |
| 2857. | 16-May 2014 – Executive Financial Statement | 05/2014 | IBB17c_0363076-IBB17c_0363079 | | | |
| 2858. | 17-June 2014 – Executive Financial Statement | 06/2014 | IBB17c_0373846-IBB17c_0373851 | | | |
| 2859. | 18-July 2014 email – Executive Financial Statement | 09/16/2014 | IBB17c_1145425 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2860. | 18-July 2014 – Executive Financial Statement | 07/2014 | IBB17c_1145426- IBB17c_1145430 | | | |
| 2861. | 19-Aug 2014 email – Executive Financial Statement | 09/17/2014 | | | | |
| 2862. | 19-Aug 2014 – Executive Financial Statement | 08/2014 | IBB17c_1147875- IBB17c_1147879 | | | |
| 2863. | 20-Oct 2014 email – Executive Financial Statement | 11/14/2014 | IBB17c_1149689 | | | |
| 2864. | 20-Oct 2014 – Executive Financial Statement | 10/2014 | IBB17c_1149690- IBB17c_1149695 | | | |
| 2865. | 21-Dec 2014 email – Executive Financial Statement | 01/21/2015 | IBB17c_1154727 | | | |
| 2866. | 21-Dec 2014 – Executive Financial Statement | 12/2014 | IBB17c_1154728- IBB17c_1154732 | | | |
| 2867. | 22-Jan 2015 email – Executive Financial Statement | 02/23/2015 | IBB17c_1157494 | | | |
| 2868. | 22-Jan 2015 – Executive Financial Statement | 01/2015 | IBB17c_1157495- IBB17c_1157499 | | | |
| 2869. | 23-Mar 2015 email – Executive Financial Statement | 04/15/2015 | IBB17c_1161739 | | | |
| 2870. | 23-Mar 2015 – Executive Financial Statement | 03/31/2015 | IBB17c_1161740- IBB17c_1161744 | | | |
| 2871. | 24-April 2015 email – Executive Financial Statement | 05/20/2015 | IBB17c_1164464 | | | |
| 2872. | 24-April 2015 – Executive Financial Statement | 04/30/2015 | IBB17c_1164465- IBB17c_1164469 | | | |
| 2873. | 25-May 2015 – Executive Financial Statement | 05/31/2015 | IBB17c_1167700- | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1167704 | | | |
| 2874. | 26-June 2015 email – Executive Financial Statement | 07/30/2015 | IBB17c_1171910 | | | |
| 2875. | 26-June 2015 – Executive Financial Statement | 05/31/2015 | IBB17c_1171911-IBB17c_1171914 | | | |
| 2876. | 27-July 2015 email – Executive Financial Statement | 09/01/2015 | IBB17c_1174654 | | | |
| 2877. | 27-July 2015 – Executive Financial Statement | 07/2015 | IBB17c_1174655-IBB17c_1174657 | | | |
| 2878. | 28-Aug 2015 email – Executive Financial Statement | 10/20/2015 | IBB17c_1179362 | | | |
| 2879. | 28-Aug 2015 – Executive Financial Statement | 08/2015 | IBB17c_1176518-IBB17c_1176522 | | | |
| 2880. | 29-Sept 2015 email – Executive Financial Statement | 10/20/2015 | IBB17c_1179362-IBB17c_ | | | |
| 2881. | 29-Sept 2015 – Executive Financial Statement | 08/2015 | IBB17c_1179363-IBB17c_1179368 | | | |
| 2882. | 30-Oct 2015 email – Executive Financial Statement | 11/16/2015 | IBB17c_1181638 | | | |
| 2883. | 30-Oct 2015 – Executive Financial Statement | 10/2015 | IBB17c_1181639-IBB17c_1181643 | | | |
| 2884. | 31-Nov 2015 email – Executive Financial Statement | 12/11/2015 | IBB17c_1183951 | | | |
| 2885. | 31-Nov 2015 – Executive Financial Statement | 11/2015 | IBB17c_1183952-IBB17c_1183957 | | | |
| 2886. | 32-Dec 2015 email – Executive Financial Statement | 01/21/2016 | IBB17c_1186213 | | | |
| 2887. | 32-Dec 2015 – Executive Financial Statement | 12/2015 | IBB17c_1186214- | | | |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
|  |  |  | IBB17c_1186218 |  |  |  |
| 2888. | 33-Jan 2016 email – Executive Financial Statement | 02/25/2016 | IBB17c_1190124 |  |  |  |
| 2889. | 33-Jan 2016 – Executive Financial Statement | 01/2016 | IBB17c_1190125-IBB17c_1190129 |  |  |  |
| 2890. | 34-Feb 2016 email – Executive Financial Statement | 03/17/2016 | IBB17c_1192525 |  |  |  |
| 2891. | 34-Feb 2016 – Executive Financial Statement | 02/29/2016 | IBB17c_1192526-IBB17c_1192530 |  |  |  |
| 2892. | 35-Mar 2016 email – Executive Financial Statement | 04/27/2016 | IBB17c_1195813 |  |  |  |
| 2893. | 35-Mar 2016 – Executive Financial Statement | 03/2016 | IBB17c_1195814-IBB17c_1195818 |  |  |  |
| 2894. | 36-April 2016 email – Executive Financial Statement | 5/19/2016 | IBB17c_1198622 |  |  |  |
| 2895. | 36-April 2016 – Executive Financial Statement | 04/2016 | IBB17c_1198623-IBB17c_1198627 |  |  |  |
| 2896. | 37-June 2016 email – Executive Financial Statement | 08/12/2016 | IBB17c_1206012 |  |  |  |
| 2897. | 37-June 2016 – Executive Financial Statement | 06/2016 | IBB17c_1206013-IBB17c_1206018 |  |  |  |
| 2898. | 38-Dec 2016 email – Executive Financial Statement | 01/27/2017 | IBB17c_1217433 |  |  |  |
| 2899. | 38-Dec 2016 – Executive Financial Statement | 12/31/2016 | IBB17c_1217434-IBB17c_1217437 |  |  |  |
| 2900. | 39-Jan 2017 email – Executive Financial Statement | 02/23/2017 | IBB17c_1219925 |  |  |  |
| 2901. | 39-Jan 2017 – Executive Financial Statement | 01/2017 | IBB17c_1219926- |  |  |  |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
|  |  |  | IBB17c_1219929 |  |  |  |
| 2902. | 40-Sept 2017 email – Executive Financial Statement | 11/02/2017 | IBB17c_1240866- IBB17c_1240867 |  |  |  |
| 2903. | 40-Sept 2017 – Executive Financial Statement | 09/2017 | IBB17c_1240677- IBB17c_1240682 |  |  |  |
| 2904. | 41-June 2018 email – Executive Financial Statement | 08/24/2018 | IBB17c_1274156 |  |  |  |
| 2905. | 41-June 2018 – Executive Financial Statement | 06/2018 | IBB17c_0550430- IBB17c_0550435 |  |  |  |
| 2906. | 42- 2018 email – Executive Financial Statement | 08/2018 | IBB17c_1278425- IBB17c_1278427 |  |  |  |
| 2907. | 42-Aug 2018 – Executive Financial Statement | 08/2018 | IBB17c_1278425- IBB17c_1278427 |  |  |  |
| 2908. | 43-Sept 2018 email – Executive Financial Statement | 11/07/2018 | IBB17c_0553721 |  |  |  |
| 2909. | 43-Sept 2018 – Executive Financial Statement | 09/2018 | IBB17c_0553722- IBB17c_0553726 |  |  |  |
| 2910. | 44-Dec 2018 email –Financial Statement | 12/31/2018 |  |  |  |  |
| 2911. | 44-Dec 2018 – Executive Financial Statement | 12/31/2018 | IBB17c_0561761- IBB17c_0561766 |  |  |  |
| 2912. | 45-Mar 2019 email – Executive Financial Statement | 05/07/2019 |  |  |  |  |
| 2913. | 45-Mar 2019 – Executive Financial Statement | 03/31/2019 | IBB17c_0574071- IBB17c_0574075 |  |  |  |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| 2914. | 46-May 2019 email – Executive Financial Statement | 08/09/2019 | IBB17c_0585468 | | | |
| 2915. | 46-May 2019 – Executive Financial Statement | 05/31/2019 | IBB17c_0583655-IBB17c_0583670 | | | |
| 2916. | 47-June 2019 email – Executive Financial Statement | 09/19/2019 | IBB17c_1324639 | | | |
| 2917. | 47-June 2019 text – Executive Financial Statement | 05/26/2020-05/27/2020 | | | | |
| 2918. | 47-June 2019 – Executive Financial Statement | 06/30/2019 | IBB17c_0585469-IBB17c_0585473 | | | |
| 2919. | 48-Sept 2019 email – Executive Financial Statement | 10/24/2019 | IBB17c_0594899 | | | |
| 2920. | 48-Sept 2019 – Executive Financial Statement | 09/30/2019 | IBB17c_0594900-IBB17c_0594907 | | | |
| 2921. | 49-Oct 2019 email – Executive Financial Statement | 12/09/2019 | IBB17c_0599771 | | | |
| 2922. | 49-Oct 2019 – Executive Financial Statement | 10/31/2019 | IBB17c_0599772-IBB17c_0599778 | | | |
| 2923. | 50-Nov 2019 email – Executive Financial Statement | 01/06/2020 | IBB17c_0602165 | | | |
| 2924. | 50-Nov 2019 – Executive Financial Statement | 11/30/2019 | IBB17c_0602166-IBB17c_0602172 | | | |
| 2925. | 51-Dec 2019 email – Executive Financial Statement | 02/04/2020 | IBB17c_0605954 | | | |
| 2926. | 51-Dec 2019 – Executive Financial Statement | 12/31/2019 | IBB17c_0605955-IBB17c_0605961 | | | |
| 2927. | 52-Jan 2020 email – Executive Financial Statement | 02/14/2020 | IBB17c_0607252 | | | |
| 2928. | 52-Jan 2020 – Executive Financial Statement | 01/31/2020 | IBB17c_0607526- | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  |  |  | IBB17c_0607532 |  |  |  |
| 2929. | 53-Feb 2020 – Executive Financial Statement | 02/2020 | IBB17c_0612019- IBB17c_0612021 |  |  |  |
| 2930. | 53-Feb 2020 – Executive Financial Statement | 02/2020 | IBB17c_0612019- IBB17c_0612021 |  |  |  |
| 2931. | 54-Mar 2020 email – Executive Financial Statement | 05/12/2020 | IBB17c_1366359 |  |  |  |
| 2932. | 54-Mar 2020 – Executive Financial Statement | 03/2020 | IBB17c_1366229- IBB17c_1366235 |  |  |  |
| 2933. | 55-April 2020 email – Executive Financial Statement | 05/26/2020 | IBB17c_1369651 |  |  |  |
| 2934. | 55-April 2020 – Executive Financial Statement | 04/2020 | IBB17c_1369652- IBB17c_1369657 |  |  |  |
| 2935. | 56-May 2020 email – Executive Financial Statement | 06/19/2020 | IBB17c_0622677 |  |  |  |
| 2936. | 56-May 2020 – Executive Financial Statement | 05/2020 | IBB17c_0622678- IBB17c_0622683 |  |  |  |
| 2937. | 57-June 2020 email – Executive Financial Statement | 07/27/2020 | IBB17c_1384930 |  |  |  |
| 2938. | 57-June 2020 – Executive Financial Statement | 06/2020 | IBB17c_1384931- IBB17c_1384936 |  |  |  |
| 2939. | 58-July 2020 email – Executive Financial Statement | 09/22/2020 | IBB17c_1407962 |  |  |  |
| 2940. | 58-July 2020 – Executive Financial Statement | 07/2020 | IBB17c_1407963- IBB17c_1407968 |  |  |  |
| 2941. | 59-Aug 2020 – Executive Financial Statement | 08/2020 | IBB17c_1424394- |  |  |  |

| Exhibit No. | Description | Date | Bates Number | Of f. | Ad m | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1424399 | | | |
| 2942. | 60-Sept 2020 – Executive Financial Statement | 09/2020 | IBB17c_1430025-IBB17c_1430030 | | | |
| 2943. | 61-Oct 2020 – Executive Financial Statement | 10/2020 | IBB17c_1448223-IBB17c_1448228 | | | |
| 2944. | 62-Nov 2020 – Executive Financial Statement | 11/2020 | IBB17c_1456943-IBB17c_1456948 | | | |
| 2945. | 63-Dec 2020 – Executive Financial Statement | 12/2020 | IBB17c_1463413-IBB17c_1463418 | | | |
| 2946. | 64-Jan 2021 – Executive Financial Statement | 01/2021 | IBB17c_1475586-IBB17c_1475592 | | | |
| 2947. | 65-Feb 2021 – Executive Financial Statement | 02/2021 | IBB17c_1488655-IBB17c_1488662 | | | |
| 2948. | 66-Mar 2021 – Executive Financial Statement | 03/2021 | IBB17c_2397217-IBB17c_2397224 | | | |
| 2949. | 66a-Mar 2021 email – Executive Financial Statement | 04/28/2021 | IBB17c_0658270 | | | |
| 2950. | 67-April 2021 – Executive Financial Statement | 04/2021 | IBB17c_1526422-IBB17c_1526430 | | | |
| 2951. | 68-May 2021 – Executive Financial Statement | 05/2021 | IBB17c_1539206-IBB17c_1539214 | | | |
| 2952. | 69-June 2021 email – Executive Financial Statement | 08/19/2021 | IBB17c_0669905 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2953. | 69-June 2021 – Executive Financial Statement | 06/2021 | IBB17c_0669906-IBB17c_0669914 | | | |
| 2954. | 70-July 2021 – Executive Financial Statement | 07/2021 | IBB17c_1592307-IBB17c_1592315 | | | |
| 2955. | 71-Aug 2021 – Executive Financial Statement | 08/2021 | IBB17c_1598558-IBB17c_1598566 | | | |
| 2956. | 72-Sept 2021 – Executive Financial Statement | 09/2021 | IBB17c_1608700-IBB17c_1608708 | | | |
| 2957. | 73-Oct 2021 – Executive Financial Statement | 10/2021 | IBB17c_1636138-IBB17c_1636146 | | | |
| 2958. | 74-Nov 2021 text – Executive Financial Statement | 01/03/2022 | | | | |
| 2959. | 74-Nov 2021 – Executive Financial Statement | 11/2021 | IBB17c_0690330-IBB17c_0690338 | | | |
| 2960. | 75-Dec 2021 – Executive Financial Statement | 12/2021 | IBB17c_1677449-IBB17c_1677460 | | | |
| 2961. | 76-Jan 2022 – Executive Financial Statement | 01/2022 | IBB17c_1688595-IBB17c_1688597 | | | |
| 2962. | 77-Feb 2022 – Executive Financial Statement | 02/2022 | IBB17c_1762794-IBB17c_1762801 | | | |
| 2963. | 78-Mar 2022 – Executive Financial Statement | 03/2022 | IBB17c_1775666-IBB17c_1775673 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2964. | 79-April 2022 – Executive Financial Statement | 04/2022 | IBB17c_1790981-IBB17c_1790988 | | | |
| 2965. | 80-May 2022 – Executive Financial Statement | 05/2022 | IBB17c_1803269-IBB17c_1803276 | | | |
| 2966. | 81-June 2022 email – Executive Financial Statement | 07/28/2022 | IBB17c_0722199 | | | |
| 2967. | 81-June 2022 – Executive Financial Statement | 06/2022 | IBB17c_0722200-IBB17c_0722202 | | | |
| 2968. | 82-July 2022 – Executive Financial Statement | 07/2022 | IBB17c_1890532-IBB17c_1890539 | | | |
| 2969. | 83-Aug 2022 – Executive Financial Statement | 08/2022 | IBB17c_1890552-IBB17c_1890559 | | | |
| 2970. | 84-Jan 2023 email – Executive Financial Statement | 03/22/2023 | IBB17c_1944440 | | | |
| 2971. | 84-Jan 2023 – Executive Financial Statement | 01/2023 | IBB17c_0753701-IBB17c_0753708 | | | |
| 2972. | 85-April 2023 email – Executive Financial Statement | 06/05/2023 | IBB17c_1989495 | | | |
| 2973. | 85-April 2023 text – Executive Financial Statement | 09/05/2023 – 09/06/2023 | | | | |
| 2974. | 85-April 2023 – Executive Financial Statement | 04/2023 | IBB17c_1989496-IBB17c_1989503 | | | |
| 2975. | 86-May 2023 email – Executive Financial Statement | 08/07/2023 | IBB17c_2022546-IBB17c_2022547 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2976. | 86-May 2023 text – Executive Financial Statement | 09/05/2023 – 09/06/2023 | | | | |
| 2977. | 86-May 2023 – Executive Financial Statement | 05/2023 | IBB17c_1999644-IBB17c_1999651 | | | |
| 2978. | 2018-5-25-Cattolica Meeting | | IBB17c_0536965 | | | |
| 2979. | 2019 Cattolica overview | | IBB17c_1289397-12894001 | | | |
| 2980. | 2019 ENEL agreement | | IBB17c_0560928-0560953 | | | |
| 2981. | 2019-1-10 Attach to Email 2 Enel Green power | | IBB17c_1291525-1291527 | | | |
| 2982. | 2019-1-15 Cattolica email re stock and cert needed | | IBB17c_1290759 | | | |
| 2983. | 2019-1-19 Email Enel 2 | | IBB17c_1291523-1291524 | | | |
| 2984. | 2019-1-19 ENEL Email | | IBB17c_0560924 | | | |
| 2985. | 2022-2-1 Letter from TAUC re merge | | IBB17c_1016104 | | | |
| 2986. | 2022-3-1 Email regarding mergers | | IBB17c_1016098-1016099 | | | |
| 2987. | 2022-4-8 Email FLAEI speech | | IBB17c_0706985 | | | |
| 2988. | 2022-4-8 FLAEI Jones Draft speech | | No Bates | | | |
| 2989. | 2022-6-15 Attach 1 | | IBB17c_0716532-0716560 | | | |
| 2990. | 2022-6-15 Attach 2 | | IBB17c_0716561-0716572 | | | |
| 2991. | 2022-6-15 Attach 3 | | IBB17c_0716573-0716575 | | | |
| 2992. | 2022-6-15 Email re TSSA merger | | No Bates | | | |
| 2993. | 2023-2-6 Email growth of Enel | | IBB17c_1919058 | | | |
| 2994. | 2023-2-25 FLAEI reponse | | IBB17c_0753641-0753645 | | | |
| 2995. | 2023-2-25-Email | | IBB17c_0753640 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2996. | 2023-3-6 Email re Enel global | | IBB17c_1934953 | | | |
| 2997. | 2023-3-6 Email | | IBB17c_1934953 | | | |
| 2998. | 2023-3-6 Enel attach | | IBB17c_1934954 | | | |
| 2999. | 2023-3-8 Draft letter | | IBB17c_1936076 | | | |
| 3000. | 2023-3-8-Email | | IBB17c_1936074-1936075 | | | |
| 3001. | Press Release potential FLAEI work | | IBB17c_0560254-0560255 | | | |
| 3002. | 2016-4-12 Minutes | | IBB17c_1210911-1210915 | | | |
| 3003. | 2016-10-18 Minutes | | IBB17c_1224014-1224019 | | | |
| 3004. | 2017-10-17 Minutes | | IBB17c_1254843-1254847 | | | |
| 3005. | 2019-10-1 Minutes | | IBB17c_1344659-1344664 | | | |
| 3006. | 2020-3-25 Minutes | | IBB17c_1405323-1405329 | | | |
| 3007. | 2020-10-6 Minutes | | IBB17c_1447191-1447198 | | | |
| 3008. | 2022-10-11 Minutes | | IBB17c_1936352-1936357 | | | |
| 3009. | Calendar notification regarding Rome - Meeting with Carlo re Pension Investment | 9/5/2015 | IBB17c_0084113 | | | |
| 3010. | Italy Trip-Program | 1/19/2018 | IBB17c_0092213 IBB17c_0092214 | | | |
| 3011. | Email regarding Catholic Social Doctrine | 11/15/2018 | IBB17c_0096700 | | | |
| 3012. | Social Doctrine of the Catholic Church | 11/15/2018 | IBB17c_0096701 | | | |
| 3013. | Email from Newt Jones to Elizabeth Shuler at the AFL-CIO regarding AFL-CIO views for future operations | 1/22/2019 | IBB17c_0098304 | | | |
| 3014. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding personal reimbursement for side trip | 4/16/2020 | IBB17c_0106186 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 3015. | Email from Amy Wiser to Newt Jones regarding letters for SG Testa and NS Saotta for your review | 3/29/2023 | IBB17c_0228887 IBB17c_0228890 | | | |
| 3016. | Email from Newt Jones to Kate Jones regarding meetings in Italy 2017 with attached FLAEI Congress Program | 5/17/2023 | IBB17c_0242321 IBB17c_0242322 | | | |
| 3017. | Email from Newt Jones to Mike Linderer re: a collective more | 4/10/2012 | IBB17c_0272756 | | | |
| 3018. | Email from Newt Jones to Heather Waksmundzki and Shane Seely re: A rewrite of the current full draft submitted | 4/10/2012 | IBB17c_0272761 | | | |
| 3019. | Email from Newt Jones to Phee JungSun regarding upcoming meeting | 7/18/2012 | IBB17c_0284839 | | | |
| 3020. | Email from Newt Jones to Hailey Rose regarding Kate's travel on personal card | 9/29/2012 | IBB17c_0293925 | | | |
| 3021. | Email from Heather Waksmundzki to Randy Kinder and Mike Stotz regarding BOL Advisory Bd meeting | 1/3/2013 | IBB17c_0302816 | | | |
| 3022. | Email from Newt Jones to Warren Fairley regarding letter from Italian Electrical and Bank Workers | 2/1/2013 | IBB17c_0306720 IBB17c_0306725 | | | |
| 3023. | Email from Newt Jones to Brian Daly re: Fwd: Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_0306741 IBB17c_0306745 | | | |
| 3024. | Email from Brian Daly Re: Monte dei Paschi di Siena and the Italian banking market | 6/8/2014 | IBB17c_0361788 | | | |
| 3025. | Email from Jim O'Leary to Newt Jones regarding Italy | 6/19/2014 | IBB17c_0363524 | | | |
| 3026. | Email from Jim O'Leary to Newt Jones regarding FIBA CISL Card fees | 7/13/2014 | IBB17c_0366203 | | | |
| 3027. | Email from Jim O'Leary to Newt Jones regarding FIBA CISL Card fees | 7/14/2014 | IBB17c_0366234 | | | |
| 3028. | Email from Newt Jones to Jim O'leary regarding Italy trip | 8/7/2014 | IBB17c_0369313 | | | |
| 3029. | Email from Newt Jones to Hailey Rose regarding Cusco | 1/15/2015 | IBB17c_0393130 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 3030. | Email from Jim O'Leary to Newt Jones regarding meeting in Rome | 9/2/2015 | IBB17c_0426450 | | | |
| 3031. | Email from Newt Jones to Jim O'Leary regarding meeting in Rome | 9/2/2015 | IBB17c_0426453 | | | |
| 3032. | Email from Jim O'Leary to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427810 | | | |
| 3033. | Email from Jim O'leary to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427830 | | | |
| 3034. | Email from Newt Jones to Hailey Rose regarding Italy program | 9/11/2015 | IBB17c_0427834 | | | |
| 3035. | Email from Hailey Rose to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427839 | | | |
| 3036. | Email from Hailey Rose to Newt Jones regarding meeting space in Paris | 11/20/2015 | IBB17c_0438304 | | | |
| 3037. | Email from Newt Jones to Hailey Rose regarding Paris meeting space | 11/20/2015 | IBB17c_0438309 | | | |
| 3038. | Email from Hailey Rose to Newt Jones regarding Paris meeting space | 11/20/2015 | IBB17c_0438314 | | | |
| 3039. | Email from Mike Linderer to Newt Jones regarding La Raz speech with attached speech | 1/29/2016 | IBB17c_0449519 IBB17c_0449520 | | | |
| 3040. | Email from Mike Linderer to Newt Jones regarding Betty Soskin with  La  Raz speech | 2/7/2016 | IBB17c_0451038 IBB17c_0451041 | | | |
| 3041. | Email from Waren Fairley to Newt Jones regarding SNAFU | 7/29/2016 | IBB17c_0472168 | | | |
| 3042. | Email from Newt Jones to Warren Fairley regarding SNAFU | 7/29/2016 | IBB17c_0472170 | | | |
| 3043. | Email from Newt Jones to Hailey Rose regarding SNAFU | 8/1/2016 | IBB17c_0472384 | | | |
| 3044. | Email from Newt Jones to Warren Fairley regarding Austrailia IndustriALL trip | 9/6/2016 | IBB17c_0476035 | | | |
| 3045. | Email from Warren Fairley to Newt Jones regarding  Austrailia IndustriAll | 9/6/2016 | IBB17c_0476036 | | | |
| 3046. | Email from Mike Linderer to Newt Jones regarding Materials | 10/11/2017 | IBB17c_0514807 IBB17c_0514808 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | conference address with attached materials | | | | | |
| 3047. | Email from Hailey Rose to Newt Jones regarding Italy Program Update - can start making travel plans | 5/8/2018 | IBB17c_0534341 | | | |
| 3048. | Meeting with Bank Workers and Aletheia - background | 5/25/2018 | IBB17c_0536972 | | | |
| 3049. | Email from Jim O'Leary to Newt Jones regarding Meeting with Bank Workers and Aletheia | 10/19/2018 | IBB17c_0551959 | | | |
| 3050. | Email from Tom Baca to Newt Jones regarding Imery's meeting | 10/19/2018 | IBB17c_0551973 | | | |
| 3051. | Email from Newt Jones to Tom Baca regarding Imery's Meeting | 10/19/2018 | IBB17c_0551976 | | | |
| 3052. | Email from Newt Jones to Tom Baca regarding Imery's Meeting | 10/19/2018 | IBB17c_0551980 | | | |
| 3053. | Email from Warren Fairley to Newt Jones regarding Imery's Meeting | 10/19/2018 | IBB17c_0551984 | | | |
| 3054. | Email from Newt Jones to Warren Fairley regarding Imery's Meeting | 10/19/2018 | IBB17c_0551988 | | | |
| 3055. | Email from Tom Baca to Newt Jones regarding Imery's Meeting | 10/19/2018 | IBB17c_0551993 | | | |
| 3056. | Email from Newt Jones to Warren Fairley regarding Imery's Meeting | 10/19/2018 | IBB17c_0551998 | | | |
| 3057. | Email from Newt Jones to Bill Dean regarding Thanks | 11/22/2019 | IBB17c_0597790 | | | |
| 3058. | Email from Newt Jones to Bill Dean regarding Thanks | 2/4/2020 | IBB17c_0605944 | | | |
| 3059. | Email from Flaeicisi.org to Newt Jones regarding FLAEI Cisi-Letter to Newt Jones | 3/3/2021 | IBB17c_0648837 IBB17c_0648838 | | | |
| 3060. | Email from Kate Jones to Newt Jones regarding AT&T personal charges | 10/28/2021 | IBB17c_0681313 IBB17c_0681314 | | | |
| 3061. | Email from Amy Wiser to Newt Jones regarding Draft TSSA remarks | 4/26/2022 | IBB17c_0710105 | | | |
| 3062. | Email from Jeff Campbell to Newt Jones regarding USA Boilermakers - IndustriALL mid-term conference consultation w/ NA affiliates | 4/7/2023 | IBB17c_0758777 IBB17c_0758781 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 3063. | Email from Jeff Campbell to Newt Jones regarding USA Boilermakers - IndustriALL mid-term conference consultation w/ NA affiliates | 4/9/2023 | IBB17c_0758975 | | | |
| 3064. | Email from Jim O'leary to Newt Jones regarding meetings in Italy in 2017 | 5/17/2023 | IBB17c_0762312 IBB17c_0762313 | | | |
| 3065. | Email from Newt Jones to Hailey Rose regarding Rome | 9/29/2012 | IBB17c_0787766 | | | |
| 3066. | Email from Newt Jones to Hailey Rose regarding Cusco | 1/15/2015 | IBB17c_0844949 | | | |
| 3067. | Email from Newt Jones to IEC, Ed Power, Bill Creeden, Mike Linderer and Mark Garrett regarding SNAFU | 7/29/2016 | IBB17c_0886142 | | | |
| 3068. | Email from Hailey Rose to Newt Jones Re: Hotel Reservations in Paestum | 3/9/2022 | IBB17c_1016536 | | | |
| 3069. | Email from Hailey Rose to Newt Jones Fwd: FLAEI Agenda | 3/16/2022 | IBB17c_1016911 IBB17c_1016913 | | | |
| 3070. | Email from Newton Jones to Brian Daly Re: Meeting with Regulators | 12/26/2012 | IBB17c_1101251 | | | |
| 3071. | Email from Jim O'leary to Bill Creeden regarding letter to Italian Electrical and Bank Workers | 2/1/2013 | IBB17c_1103399 IBB17c_1103401 | | | |
| 3072. | Email from Newt Jones to Robert McCall regarding Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_1103429 IBB17c_1103434 | | | |
| 3073. | Email from Newt Jones to William Arnold and Bob McCall regarding AFL-CIO | 4/11/2013 | IBB17c_1108341 | | | |
| 3074. | Email from Newt Jones to Robert McCall regarding Letter from Italian Electrical and Bank Workers | 4/18/2013 | IBB17c_1108890 IBB17c_1108894 | | | |
| 3075. | Email from Newt Jones to Jim O'Leary, Bill Creeden, Larry McManamon, Tom Baca and Ed Power Re: Italy trip planning | 5/1/2013 | IBB17c_1109604 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 3076. | Email from Bill Creeden to Newt Jones regarding May investment conference | 2/4/2014 | IBB17c_1128805 IBB17c_1128807 | | | |
| 3077. | Email from Bill Creeden to Newt Jones regarding Rome Pen Conference program | 3/27/2014 | IBB17c_1132711 IBB17c_1132715 | | | |
| 3078. | Email from Bill Creeden to Newt Jones and Marco regarding Rome Pension Conference | 3/28/2014 | IBB17c_1132946 IBB17c_1132953 | | | |
| 3079. | Email from Newt Jones to Bill Creeden re: Rome Pension Conference | 3/28/2014 | IBB17c_1132964 | | | |
| 3080. | Email from Newt Jones to Bill Creeden Fwd: Italy | 6/19/2014 | IBB17c_1137151 | | | |
| 3081. | Email from Newt Jones to Bill Dean regarding Thanks | 11/22/2019 | IBB17c_1332294 | | | |
| 3082. | Email from Newt Jones to Bill Creeden regarding personal charge reimbursement | 4/15/2020 | IBB17c_1358898 | | | |
| 3083. | Email from Kathy Stapp to Newt Jones Re: Personal charge reimbursement | 4/15/2020 | IBB17c_1358907 | | | |
| 3084. | Email from Newt Jones to Warren Fairley Fwd: Letter from Italian Electrical and Bank Workers with attached letters | 2/1/2013 | IBB17c_2055711 IBB17c_2055716 | | | |
| 3085. | Email from Newt Jones to Robert McCall regarding Fwd: Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_2055722 IBB17c_2055727 | | | |
| 3086. | Email from Newt Jones to William Arnold regarding  AFL-CIO | 4/11/2013 | IBB17c_2060553 | | | |
| 3087. | Email from Newt Jones to Robert McCall and William Arnold and Bill Creeden regarding Letter from Italian Electrical and Bank Workers | 11/5/2022 | IBB17c_2060866 IBB17c_2060871 | | | |
| 3088. | Email from Phee Jungsun to Newt Jones regarding Materials World Conference, Bangkok, 12-13 November | 5/16/2013 | IBB17c_2063873 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 3089. | Email from Hailey Rose to Newt Jones Re: Rooms for IndustriAll World Conference | 3/17/2014 | IBB17c_2080693 | | | |
| 3090. | Email from Tom Baca to Newt Jones Re: Imery's Meeting | 10/19/2018 | IBB17c_2248811 | | | |
| 3091. | Email from Newt Jones to Tom Baca Re: Imery's Meeting | 10/19/2018 | IBB17c_2248814 | | | |
| 3092. | Email from Newt Jones to Tom Baca Re: Imery's Meeting | 10/19/2018 | IBB17c_2248818 | | | |
| 3093. | Email from Newt Jones to Bill Dean Re: Thanks | 11/22/2019 | IBB17c_2311849 | | | |
| 3094. | Email from Newt Jones to Sarah Baez Fwd: May 2016 American Express | 5/19/2016 | IBB17c_2823722 IBB17c_2823723 | | | |
| 3095. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding Personal charge reimbursement | 4/15/2020 | RD5_JONES_025481 | | | |
| 3096. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding Personal charge reimbursement | 4/15/2020 | RD6_JONES_000326 RD6_JONES_000327 | | | |
| 3097. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding Personal charge reimbursement | 4/15/2020 | RD6_JONES_000586 RD6_JONES_000585 | | | |

Respectfully submitted,

SPENCER FANE LLP

/s/ *Patrick A. M<sup>c</sup>Inerney*
Patrick A. M<sup>c</sup>Inerney # 22561
Daniel M. Nelson KS Fed # 79203
SPENCER FANE LLP
1000 Walnut Street, Suite 1400
Kansas City, Missouri 64106-2140
Tele: 816-474-8100
Fax: 816-474-3216
pmcinerney@spencerfane.com
dnelson@spencerfane.com
Attorneys for Newton Jones

/s/ *Kurt Kerns*
Kurt P. Kerns # 15028
KERNS LAW GROUP
328 N. Main Street Wichita, KS 67202
Tele: 316-265-5511
kurtpkerns@aol.com

Federico Andino Reynal, *pro hac vice*
THE REYNAL LAW FIRM, PC
917 Franklin Street, Sixth Floor
Houston, TX 77002
Tele: 713-228-5900
areynal@frlaw.us
Attorneys for William Creeden

/s/ *Mark Molner*
Mark D. Molner # 24493
EVANS & MULLINIX, P.A.
7225 Renner Road, Suite 200
Shawnee, KS 66217
Tele: 913-962-8700
Fax: 913-962-8701
mmolner@emlawkc.com

John T. Davis, *pro hac vice*
KESSLERWILLIAMS LLC
1401 S. Brentwood Blvd., Suite 950

KC 25699620.2

St. Louis, MO 63144
Tele: 314-455-5555
Fax: 314-727-2869
john.davis@kesslerwilliams.com
Attorneys for Kateryna Jones

/s/ *Branden Smith*
Branden Smith # 22761
SMITH LEGAL, L.L.C.
719 Massachusetts Street, Suite 126
P.O. Box 1034
Lawrence, Kansas 66044
Tele: 785-856-0780
Fax:  785-856-0782
branden@smithlegalllc.com

Kevin M. Spellacy, *pro hac vice*
James Wooley, *pro hac vice*
Erin E. Hanson, *pro hac vice*
323 W. Lakeside Ave., Suite 200
Cleveland, OH 44113
Tele: 216-344-9220
Fax: 216-664-6999
kspellacy@spellacylaw.com
jwooley@spellacylaw.com
ehanson@mghslaw.com
Attorneys for Lawrence McManamon

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was electronically filed on March 14, 2026, with the Clerk of the Court for delivery to interested parties.

/s/ *Patrick A. M$^c$Inerney*
Attorney for Newton Jones

KC 25699620.2